# EXHIBIT 1

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 2 of 136

SUPREME COURT OF THE STATE OF NEW YORK
COMMERICAL DIVISION
------------------------------------------------------------------------ x
                                      :

RAPHAEL BERNSTEIN, JANE BERNSTEIN,     :
JOHN BERNSTEIN and DANIEL BERNSTEIN,   :     **VERIFIED COMPLAINT**
                                        :

                   Plaintiffs.     :

                                        :

         -- against --         :

                                        :

JPMORGAN SECURITIES dba JPMORGAN CHASE  :
and JPMORGAN SECURITIES dba JPMORGAN    :
PRIVATE BANK, JPMORGAN CHASE & CO.,      :
AMERICAN EXPRESS SERVICE CORPORATION,  :
and BOFA SECURITIES, INC. dba BANK OF     :
AMERICA, N.A.                             :

                   Defendants.     :

                                        :
------------------------------------------------------------------------ x

Plaintiffs, Raphael and Jane Bernstein, along with their sons, John and Daniel Bernstein ("Plaintiffs" or "the Bernsteins"), through their counsel, The Galbraith Law Firm, bring this action against Defendants JPMorgan Securities dba JPMorgan Chase, JPMorgan Securities dba JPMorgan Private bank, JPMorgan Chase & Co. ("Chase"), American Express Service Corporation ("Amex") and BOFA Securities, Inc. dba Bank of America, N.A. ("BofA") "Defendants," collectively. The bases for their claims are detailed below.

## PRELIMINARY STATEMENT

Raphael Bernstein, who is 92 years old, and Jane Bernstein, who is 87 years old, were victims of a massive, multi-million-dollar fraud and identity theft scheme. Their former part-time personal assistant made $2.9 million dollars in purchases, ATM withdrawals and fraudulent checks using the Bernsteins' American Express and Chase credit cards, and then fraudulently transferred

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 3 of 136

funds from the Bernsteins' Bank of America checking account to pay off the credit cards. The purchases and subsequent account transfers were wildly divergent from the Bernsteins' typical spending patterns, and Defendants failed to alert the Bernsteins of the unusual activity.

In this action, the Bernsteins seek to be made whole for the losses they incurred due to Defendants' negligence and other unlawful conduct, and for the additional damages they have incurred, including but not limited to filing fees, court costs and attorneys' fees.

## JURISDICTION

1.      The New York State Supreme Court, Commercial Division has jurisdiction over this matter. Bank of America, Chase and American Express are all licensed to do business in New York and maintain New York offices. American Express's executive offices are in New York. The private bankers assigned to the Bernsteins' accounts with Bank of America and Chase Bank are based in New York City. The amount in dispute exceeds $500,000.

## VENUE

2.      Proper venue is laid in the New York State Supreme Court, Commercial Division. Bank of America, Chase and American Express are all licensed to do business in New York and maintain New York offices. American Express's executive offices are in New York. The private bankers assigned to the Bernsteins' accounts with Bank of America and Chase are based in New York City.

## THE PARTIES

3.      Raphael and Jane Bernstein, residents of Ridgewood, New Jersey, are the victims in this case.

4.      John and Daniel Bernstein hold power of attorney for their elderly parents, Raphael and Jane Bernstein, and are therefore the parties actively prosecuting this case.

2

5.     Defendants Chase, American Express and Bank of America undertook, authorized and enabled the unlawful conduct described herein.

### STATEMENT OF FACTS

6.     Raphael and Jane Bernstein are an elderly couple residing in Ridgewood, New Jersey. Raphael is 92 years old and Jane is 87 years old. Raphael has limited mobility, using a walker to support himself. The Bernsteins hold both investment and checking accounts at Bank of America and have a checking account and multiple credit cards with Chase as well as an American Express platinum card.

7.     As a feature of the Bernsteins investing significant funds and maintaining high checking account balances with the banks, the banks provide private banking services to the Bernsteins. The Bernsteins also pay an annual fee for an American Express platinum card. The Bernsteins rely upon the superior customer service on these types of accounts, and frequently contact their private bankers to assist with their everyday banking needs.

8.     The Bernsteins employed a part-time personal assistant from 2018 through 2023.

9.     Starting around March 2022, the part-time personal assistant made a series of fraudulent charges to the Bernsteins' American Express and Chase credit cards, incurring over two million dollars in charges.

10.     The part-time personal assistant purchased computers, electronics, gaming equipment and assorted collectables through the Bernsteins' accounts on Amazon, PayPal and eBay, using their American Express and Chase credit cards. The part-time personal assistant set up the PayPal and eBay accounts without the Bernsteins' knowledge, as Raphael and Jane Bernstein have never used the services of these companies and are unaware that these companies exist. To conceal the purchases, the part-time personal assistant had the items shipped to his own

home, his office, and multiple accomplices' homes. He also diverted all emails from Amazon, PayPal, and eBay into separate email folders so that the Bernsteins would not receive notice of the purchases.

11.    The part-time personal assistant hid the credit card statements from the Bernsteins and paid off the balances with unauthorized transfers from the Bernsteins' Bank of America checking account. He would also use the Bernstein's ATM card to withdraw money. He opened a line of credit. And he cashed checks made payable to himself drawn on the Bernsteins' bank account. In total, the part-time personal assistant misappropriated approximately $2.9 million from the Bernsteins' accounts.

12.    The Bernsteins were completely unaware of the part-time personal assistant's deception. They maintained possession of their American Express and Chase cards during this time and continued to make their usual purchases. Monthly statements from Bank of America were being mailed by the bank to the Bernsteins' accountant at an old, invalid address.

13.    The part-time personal assistant was not authorized to use the Bernsteins' credit cards nor knowingly given access to any banking account.

14.    A review of the Bernsteins' historical purchasing patterns clearly shows a huge deviation from their normal spending habits during this period. The Bernsteins held investment and checking accounts at Bank of America (and originally at US Trust before it was acquired by Bank of America) for over 40 years prior to the fraudulent transactions and had a clear and established pattern of banking.

15.    The Bernsteins were also long-time customers of Chase and American Express, and similarly had a clear pattern of banking with low monthly balances on their credit cards. In a typical month, they might have a four-figure balance on their credit cards.

16.    This pattern changed drastically when the part-time personal assistant began making his fraudulent purchases. The attached Exhibit A includes Chase Sapphire Reserve credit card statements for account ending in 0238 from March 2022 to February 2023. The March 2022 statement does not show obvious fraud, with just a few small purchases on Amazon, the largest of which was just over $220. The part-time personal assistant appears to have been "testing the waters."

17.    The credit card statement from August 11, 2022, through September 10, 2022, shows over 100 Amazon purchases, many of which were thousands of dollars. The statement also shows four separate payments ranging from $5,000 to over $26,000.

18.    The statements for the next few months show even more obvious fraud. For example, from the period of October 11, 2022, to November 10, 2022, the part-time personal assistant made charges of $161,312.17 and payments of $182,106.66 to the Chase credit card. This credit card had a limit of $35,000. The deviation from the Bernsteins' typical spending pattern is shocking in its audacity and clearly points to fraudulent activity.

19.    The part-time personal assistant continued to make fraudulent transactions until the Bernsteins discovered the fraud in February 2023. The most recent statement for Chase Sapphire Reserve credit card 0238 from January 11, 2023, through February 10, 2023, shows purchases of $151,664.71 and payments and credits of $196,043.77.  The prior statement period from December 11, 2022, through January 10, 2023, shows purchases of $73,377.56 and payments of $68,078.35. See Exhibit A.

20.    The part-time personal assistant was arrested recently and charged with one count of wire fraud by the U.S. Attorney's Office for the State of New Jersey.

## The Chase Bank Account and Credit Cards

21.     The Bernsteins first noticed something was amiss on February 13, 2023. That morning, Raphael Bernstein called his private banker at Chase, Elizabeth Piatek, to request that the Bernsteins' joint Chase checking account be closed. The Bernsteins did not use this account as their primary checking account and Raphael wanted to streamline his banking.

22.     Immediately upon opening the account profile, Ms. Piatek noticed suspicious transactions. With Raphael still on the line, Ms. Piatek conferenced in a Chase fraud department representative and the Bernsteins' son John. During the hour-long call, the parties reviewed the checking and credit card accounts and identified a series of fraudulent transactions going back to October 2022 totaling $703,795. The Bernstein's current Chase credit cards and ATM card were cancelled, and new Chase credit cards were issued and mailed to Raphael and Jane. Demonstrating their knowledge and notice of the fraud, Chase immediately provided a provisional credit to the Bernsteins' account for the transactions identified during the call.

23.     John Bernstein immediately called his brother Dan. Recognizing their elderly parents had been victimized, John and Dan spent the next week obtaining written authorizations from their parents, account passwords, and Powers of Attorney in order to conduct their own investigation into their parents' bank and credit card accounts.

24.     John and Dan Bernstein found an overwhelming number of suspicious transactions in the Chase checking account statements and credit card statements, including ATM withdrawals and ACH payments from a Bank of America checking account.

25.     A full accounting of the Chase credit card charges was difficult because in early 2022, several credit card numbers were closed and reissued for reasons not related to fraud. All of the credit card account statements are now merged together in one single account. However, as

described above, the Bernsteins could confirm that in late February and early March of 2022, the part-time personal assistant began testing the waters by making a few small fraudulent transactions with the credit cards. He slowly began making larger and larger fraudulent transactions.

26.     As seen in Exhibit A, the Chase account statements show egregious and obvious fraud. The statements show hundreds of purchases, mostly made on eBay, Amazon and PayPal, totaling hundreds of thousands of dollars. During that same period, the statements show dozens of separate payments for approximately the same amount. This same pattern of fraud occurred on several Chase credit cards held by the Bernsteins.

27.     The pattern of transactions is obviously suspicious and differs dramatically from the Bernsteins typical usage of the card. The Bernsteins were never contacted about this activity, despite Chase's purportedly sophisticated fraud protection.

28.     Chase has an extensive marketing campaign extolling its superior customer service and fraud protection. Chase's website advertises its security features and specifically states that "older adults in particular are at risk for fraud."[1] It further describes the security features including "24/7 credit card monitoring" and "safeguards against suspicious activity."[2] With a specialized "Chase Private Client Checking" account, a Chase Private client is afforded more personalized service and access to J.P. Morgan Wealth Management and a J.P. Morgan Private Client Advisor.[3] The Bernsteins had a Chase Private Client Checking account with an ATM card and multiple credit cards.

29.     The Bernsteins were concerned about cybersecurity. Dan Bernstein and his executive assistant Aura Stutzman had proactively contacted JP Morgan Chase to express their

---

[1] https://www.chase.com/digital/resources/privacy-security/financial-abuse.

[2] https://www.chase.com/digital/resources/privacy-security/security/how-we-protect-you.

[3] https://www.chase.com/personal/checking/private-client.

7

concerns about cybersecurity and inquire about measures being taken to protect client assets. A managing director from JP Morgan Private Bank replied in an email dated July 11, 2019, "in the unlikely event that cyber activity breaches our security measures, the firm will reimburse clients for losses on their accounts that are a result of unauthorized access to our systems through no fault of their own." See Exhibit B. The Bernsteins relied on this personal assurance, along with the extensive marketing campaign, to continue their financial relationship with JP Morgan Chase.

30.    Despite these personal assurances from JP Morgan Chase, as well as the extensive advertising campaign, the Bernsteins did not receive even the most basic of promised fraud alerts after highly suspicious use of their account and credit cards.

### The Bank of America Checking Account

31.    Meanwhile, the Bernsteins contacted Bank of America on February 14, 2023, to request a fraud check and an inventory of their accounts. The next day, Apryl Redwood, the Private Client Manager assigned to the Bernsteins at Bank of America, told the Bernsteins that after a review no suspicious activity had been found in their accounts.

32.    After repeated requests, Bank of America provided copies of Raphael and Jane's last 12 monthly account statements to Dan Bernstein on February 17, 2023.  Dan Bernstein realized that Bank of America had been mailing statements to his parents' accountant at an old, invalid address. The Bernsteins were completely unaware of these unauthorized transfers. The fraud was obvious—there were a massive number of outgoing ACH payments to Chase, Amex, and Paypal with fraudulent payments totaling more than $2 million.

33.    Between April 4, 2022, and February 15, 2023, the part-time personal assistant made unauthorized transfers of $2,409,751 from the Bernsteins' account at Bank of America to Chase and American Express. The unauthorized transfers were made on a nearly daily basis to the

same credit card accounts in a suspicious pattern. The extent and frequency of these transfers was highly unusual for the Bernsteins, who had been loyal customers and had entrusted significant assets with Bank of America for decades. The Bernsteins never received any alerts from either their private banker or the fraud department at Bank of America.

34.     More significantly, in January 2021, Karen Weiss and Apryl Redwood of Bank of America had called Dan Bernstein, and later his executive assistant Aura Stutzman to express concern about the Bernsteins' part-time personal assistant.  After receiving this call, Dan Bernstein checked in with his parents about the situation. At the time, the Bernsteins' accounts showed no apparent irregular activity.  Dan was nevertheless comforted that the Bank of America private banking team seemed to be keeping a watchful eye over his parents' accounts.  He was also reassured that Bank of America, consistent with its October 19, 2014, personal letter referenced below, was proactively monitoring the account to ensure that no fraud was committed using its platform, products and services.

35.     In short, from this point forward, Bank of America was aware of the potential for fraud in the Bernsteins' investment and checking accounts. Yet after this one telephone call in early 2021, the Bernsteins did not receive a single fraud alert from Bank of America.

36.     Bank of America touts their fraud protection policies to customers, promising extensive account monitoring. Their website states, "Our award-winning cybersecurity team delivers comprehensive security 24/7… (w)e continuously monitor your transactions for suspicious activities." Furthermore, "(o)ur policies, procedures and protections are always evolving to stay ahead of new strategies used by fraudsters."[4] In addition to the advertised monitoring services, Bank of America promises customers that they will "alert you to potential

---

[4] https://www.bankofamerica.com/security-center/faq/protecting-information/.

fraud through the mobile app, text alerts, email or phone." Despite having over two million dollars transferred to two credit card accounts and a PayPal account in a highly suspicious pattern that differed significantly from their normal activity, the Bernsteins did not receive a single fraud alert from Bank of America.

37.     As they had done with Chase, the Bernsteins proactively contacted Bank of America to learn how their accounts were being protected from cybersecurity threats. In a letter to Dan Bernstein dated October 29, 2014, Bank of America wrote "Apryl Redwood escalated your concern with regard to the Bank's commitment to our clients who may experience fraudulent activity…the measures we have in place to detect and prevent fraud are at the top of our industry, including but not limited to…State of the art techniques to monitor network activity both internally and at the perimeter in order to identify PII access and distribution issues using industry standard processes. Proactive monitoring for suspicious transactions on U.S. Trust client deposit accounts and on credit cards and debit cards. Online Banking monitoring for suspicious logins, unusual IP addresses or locations, and unusual transactions such as wires or transfers conducted through your Online Banking account." See Exhibit C.

38.     The letter goes on to describe specific measures taken by Bank of America, including employing "a team of security experts focused on cybersecurity 24 hours a day, 7 days a week globally," "early fraud warning signs and online banking alerts that are designed to identify potential fraud or unusual or abnormal spending patterns," and "Zero Liability Fraud Protection on our credit and debit cards, protecting you from unauthorized purchases." See Exhibit C.

39.     In sum, the Bernsteins relied on the personal assurance, along with Bank of America's extensive marketing campaign referenced below, to continue their financial relationship with Bank of America.

10

40.     The Bernsteins received Bank of America's private banking services due to their high account balances and use of investment services. Bank of America's website proclaims, "*Global Private Banker* and *The Digital Banker* named us the Best Private Bank in North America for our best-in-class capabilities, top-tier asset protection and renowned personalized experiences."[5] The Bernsteins have an "Advantage Relationship" checking account, which is advertised as having "24/7 Security" and "Total Security Protection and fraud monitoring."[6] Consequently, in addition to having access to Bank of America's sophisticated fraud protection services, the Bernsteins were assigned a personal banker. Yet they did not receive a single fraud alert as two million dollars was drained from their account in a highly suspicious pattern.

41.     As soon as the Bernsteins became aware of the fraudulent transactions on or about February 17, 2023, the Bernsteins alerted Bank of America and identified the transactions. Despite this immediate response on behalf of the Bernsteins, and Bank of America's failure to alert the Bernsteins of the highly unusual pattern of transactions, Bank of America has refused to refund a substantial portion of the fraudulent transactions and transfers.

42.     Meanwhile, this fraud has severely damaged the Bernsteins' credit and they have been unable to obtain a new credit card. They currently use a Bank of America debit card for their daily expenses.  Chase reported a charge back of $750,000, which appears as debt with lack of payment on a card with a $50,000 limit.

43.     Chase credit card services continue to call Raphael Bernstein's cell phone on a regular basis. The most recent voicemails were left on or around December 16, 2023.

---

[5] https://www.privatebank.bankofamerica.com/about-us.html.
[6] https://www.bankofamerica.com/deposits/checking/advantage-banking/.

11

## The American Express Credit Cards

44.     The Bernsteins first reported the fraudulent transactions to American Express's fraud department by phone on February 17, 2023. After a review of their statements, the Bernsteins determined that the part-time personal assistant made $276,959.69 in fraudulent charges to the Bernsteins' American Express Credit Card between January 1, 2022, to April 29, 2023.

45.     The Bernsteins sent a letter to American Express on May 5, 2023, with an itemized list of the fraudulent transactions. On May 26, 2023, John Bernstein had a telephone conversation with several representatives in the American Express fraud department. The representatives had inconsistent and conflicting information about the Bernsteins' account and showed a gross misunderstanding of the facts surrounding the fraudulent transactions. Demonstrating knowledge and notice of the fraud, American Express immediately issued provisional credits for some of the charges, but not all. American Express has since rescinded those credits.

46.     As they had done with Bank of America and Chase, the Bernsteins sought out the American Express credit card with the highest level of customer service, an American Express Platinum card. The security features of the Platinum card are heavily advertised and were important to the Bernsteins. As stated on the American Express website, "(f)rom account monitoring to online safety protection and fraud alerts, we make sure you're in safe hands."[7] The Bernsteins relied on these assurances to maintain a financial relationship with American Express.

## Account Refunds

47.     On June 22, 2023, Bank of America sent a message to the Bernsteins saying they would refund $38,229 of the payments made on the American Express card but would not pay the other $266,209.84. They would not refund this amount because, as they explained, "(t)he disputed

---

[7] https://www.americanexpress.com/us/security-center/.

transactions occurred more than 60 calendar days from the date we sent you the monthly statement that showed the first unauthorized transaction. Per regulations, we're not responsible for transactions reported to us past this timeframe."

48.     On July 3, 2023, Bank of America refunded $270,759.73 to the Bernsteins, and then promptly recharged the Bernsteins for the credited amount.

49.     The part-time personal assistant made $1,902,803.21 in fraudulent charges to the Chase Credit Cards. After the Bernsteins filed a report, Bank of America clawed back $885,177.03 of payments for these charges and credited the Bernsteins' account.  As soon as those credits were issued by Bank of America, however, Chase re-charged the Bernsteins for the very same amount.

50.     Bank of America did not claw back or credit the Bernsteins for $646,316.18 in fraudulent charges made on their Chase credit cards and paid for by unauthorized transfers from the Bernsteins' Bank of America Advantage Relationship checking account seemingly because Chase would not allow Bank of America to claw back those payments.  Bank of America claimed that it asked Chase to reconsider the denial however, on August 2, 2023, Bank of America again refused to refund the $646,316.18 to the Bernsteins. The denial was communicated through the Bernsteins' online account messaging service. The confusing message labeled some transactions "disputed" and while others were not classified in this way.

51.     The message also inaccurately and confusingly stated that "the charge was authorized by someone with permission to use the card." When questioned about the communication, Bank of America's response was:

> (T)hese transactions are governed by our Deposit Agreement and the National Automated Clearing House Association (NACHA) rules, which permit us to request returns from the receiving banks, as we did here. For certain claims of unauthorized transactions, Regulation E required the bank to provide temporary credit with ten (10) business days from the date of the claim if the transactions were reported timely, which is within 60 days of the statement reflecting the unauthorized transfers being sent. All transactions that were

reported within 60 days received temporary credit however, the other transaction reported outside the 60-day timeframe did not.

52.    A final accounting of the amount still due to the Bernsteins is complicated by the Bank of America credits that the Bernsteins have received.  Chase and American Express are refusing to refund the portion of their respective charges that Bank of America did not claw back.  Where money has been clawed back from the credit card companies and returned to the Bernsteins, Chase and American Express have recharged the Bernsteins and demanded payment for those charges.

53.    In the case of Chase, the bank has reported a charge-back of $750,000, which shows as a debit on a credit card with a $50,000 limit. As this debit is not being repaid, the Bernsteins' credit score is severely impacted. Chase has also frozen $165,000 still on deposit in a checking account with the bank.

54.    Chase, Bank of America and American Express violated their own policies and guarantees to monitor transactions for suspicious activity. The Bernsteins did not receive any fraud alerts while almost three million dollars was fraudulently charged to and then transferred from their accounts in a clearly suspicious pattern. The Defendants should have known that failing to flag grossly atypical transactions would likely be harmful to the Bernsteins.

## LEGAL CLAIMS

### Count One: Negligent Misrepresentation

55.    The preceding paragraphs are incorporated by reference as if repeated herein.

56.    In New York, a negligent misrepresentation claim requires (1) the existence of a special relationship imposing a duty on the defendant to impart correct information to the plaintiff, (2) that the information was incorrect, and (3) a reasonable reliance on the information.

57.     The Bernsteins had numerous accounts, including custodial investment accounts, at Bank of America. The investment accounts were used to fund the checking account periodically. The part-time personal assistant would alert the Bernsteins that the checking account balance was low, and Raphael Bernstein would call the private banker at Bank of America to transfer funds from the custodial investment accounts into the checking account. The part-time personal assistant would then use the checking account funds to pay the balance on the credit cards.

58.     The Bernsteins relied upon the advice and counsel of investment advisors at Bank of America, along with the assistance of the private bankers overseeing their checking accounts. Raphael Bernstein would often call Apryl Redwood, the private banker assigned to the Bernsteins' accounts, to ask for assistance with financial transactions. A relationship of confidence and trust existed between Ms. Redwood and the Bernsteins. Bank of America has a special relationship with the Bernsteins, which carries with it a duty of care.

59.     The Bernsteins also had a special relationship with Chase. They had a long-standing relationship with the bank, and held both a checking account and numerous Chase credit cards. The Bernsteins frequently relied on the assistance and expertise of Elizabeth Piatek, the private banker assigned to their Chase account. As was the case with his private banker at Bank of America, Raphael Bernstein would regularly call Ms. Piatek to ask for assistance with financial transactions. A relationship of confidence and trust also existed between Ms. Piatek and the Bernsteins.

60.     Bank of America, Chase and American Express advertise their sophisticated fraud protection systems. Bank of America and JPMorgan Chase made specific and personal assurances to the Bernsteins about their fraud protection systems.

61.     The Bernsteins relied on promises of fraud protection extended by the Defendants both personally and through their respective advertising campaigns. The Defendants failed to provide the most basic level of fraud protection to the Bernsteins.

62.     A reasonable consumer can expect a bank or credit card company to send an alert for even a mildly suspicious transaction. In this case, the Defendants failed to alert the Bernsteins to a grossly divergent pattern of fraudulent transactions. This breach of the Defendants' duty to report obviously fraudulent transactions caused the Bernsteins to lose millions of dollars.

63.     By virtue of this special relationship, the advertised and personal promises of fraud protection and the other conduct described herein, Defendants American Express, Chase and Bank of America owed legal duties to Plaintiffs to exercise the degree of care, skill, and competence that a financial services organization would exercise under similar circumstances.

64.     Defendants breached those duties and failed to conform to the standard of care.

65.     Defendants' conduct constitutes negligence under applicable law and has caused Plaintiffs severe financial harm, namely substantial financial losses directly resulting from negligence.

66.     As a result of the foregoing conduct, the Bernsteins seek compensatory damages, with the precise amount to be determined at trial. The Bernsteins also seek equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account.

### Count Two: Violation of the Truth in Lending Act

67.     The preceding paragraphs are incorporated by reference as if repeated herein.

68.     The fraudulent transactions on the Bernstein's Chase and American Express credit cards are governed by the Truth in Lending Act (TILA), 15 U.S.C.S. § 1601 et seq., which limits

a cardholder's liability for the "unauthorized use" of a credit card to $50. *See* 15 U.S.C. §

1643(a)(1)(B). Disputed charges must be reported within 60 days of the statement date, and the

credit card company has 90 days from the day they receive the notice to act. "'[U]nauthorized use'

means the use of a credit card by a person, other than the cardholder, who does not have actual,

implied, or apparent authority for such use, and from which the cardholder receives no benefit." 12

C.F.R. § 1026.12(b)(1)(i).

69.    In this case, the extraordinary and novel nature of the transactions imposed a duty

to inquire and should have alerted American Express and Chase to the danger of fraud. The

Bernsteins discovered the fraud on February 13, 2023, and immediately alerted Defendants.

70.    The Defendants' failure to notice the extraordinary transactions and timely notify

Plaintiffs has caused Plaintiffs severe financial harm.

71.    New York recognizes that TILA is subject to equitable tolling when there has been

fraudulent concealment of the plaintiff's cause of action. To invoke the doctrine of fraudulent

concealment as a ground for equitable tolling, a plaintiff must demonstrate the defendant concealed

from her the existence of a cause of action during the statutory period, she commenced the action

within the statutory period from within the statutory period from the time she became award of her

claim, and her continued ignorance was not attributable to lack of diligence on her part.

72.    Chase and American Express induced the Bernsteins to believe that their credit card

accounts were monitored by a sophisticated system that would detect fraudulent activity. The

Bernsteins were promised that they would be alerted if fraudulent activity was detected by these

sophisticated detection systems. Chase and American Express did not alert the Bernsteins about

the egregious fraudulent activity. Bank of America was sending account statements to an old,

invalid address for the Bernsteins' accountant. Consequently, the Bernsteins failed to discover

certain portions of the activity within the statutory period. The Bernsteins did exercise due diligence and promptly alerted the credit card companies when they discovered the fraud on February 13, 2022.

73.     There are significant fraudulent charges within the TILA statutory period. Chase card statements for the card ending in 0238 from January 11, 2023, through February 10, 2023, shows purchases of $151,664.71 and payments and credits of $196,043.77.  The statement period from December 11, 2022, through January 10, 2023, shows purchases of $73,377.56 and payments of $68,078.35. See Exhibit A.

74.     Chase card statements for the card ending in 0164 dated December 22, 2022, and January 22, 2023, show approximately $250,000 of fraudulent charges.  The statement dated December 22, 2022, shows purchases of $178,606.49 and payments of $141,685.45. See Exhibit D. The statement dated January 22, 2023, shows purchases of $85,656.85 and payments $114,196.15. See Exhibit E.

75.     Chase card ending in 9309 has statements dated December 21, 2022, and January 21, 2023, with fraudulent charges of approximately $29,000. The statement dated December 21, 2022, shows purchases totaling $17,335.85, and payments totaling $15,803.82. See Exhibit F. The statement dated January 21, 2023, shows purchases totaling $12,001.09 and payments totaling $15,190.94. See Exhibit G.

76.     AmEx credit card statement for account ending in 0-26000 with a closing date of December 8, 2022, show purchases of $104,640.33 and payments and credits of $151.074.45. See Exhibit H.

77.     As a result of the foregoing conduct, the Bernsteins seek compensatory damages, with the precise amount to be determined at trial. The Bernsteins also seek equitable relief in the

form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account.

### Count Three: Violation of the Uniform Commercial Code Article 4

78.     The preceding paragraphs are incorporated by reference as if repeated herein.

79.     The fraudulent transfers from the Bernstein's Bank of America account are regulated by Article 4 of the Uniform Commercial Code, which governs bank deposits and collections. Article 4 requires a customer to review account statements with "reasonable promptness" and notify the bank if any payment was unauthorized. N.Y. U.C.C. Law §4-406.

80.     In this case, the Bernsteins reviewed their bank statements and noted the unauthorized payments on or about February 17, 2023. The fraudulent transfers go back as far as April 4, 2022.  As stated above, Bank of America had been sending account statements to the Bernsteins' accountant at an old, invalid address.

81.     Even if the Bernsteins did not notify the bank within thirty days after receipt of the statement of account showing the fraudulent charges, N.Y. U.C.C. Law §4-406(3) states that the customer may still prove the bank failed to exercise ordinary care in paying the items.

82.     Bank of America failed to exercise ordinary care in this instance. The bank did not alert the Bernsteins of the clearly fraudulent series of transactions. The pattern of funds transferred from the Bank of America account to Chase and American Express was highly unusual for the Bernsteins, and clearly suspicious to a reasonable observer.

83.     As a result of the foregoing conduct, the Bernsteins seek compensatory damages, with the precise amount to be determined at trial. The Bernsteins also seek equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account.

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 21 of 136

### Count Four: Violation of the Uniform Commercial Code Article 4A

84. The preceding paragraphs are incorporated by reference as if repeated herein.

85. The fraudulent transfers from the Bernstein's Bank of America account are also regulated by Article 4A, N.Y. U.C.C. Law § 4-A-201, 202, 203, which was enacted to address electronic funds transfers.

86. Specifically, Article 4A addresses non-authorized funds transfers. N.Y. U.C.C. Law § 4-A-202(2) provides that if a bank and its customer agreed to authenticate payments according to a security procedure, a payment is effective whether or not it is authorized if (a) the security procedure is a **commercially reasonable method** of providing security against unauthorized payment orders, **AND** (b) the bank proves that it **accepted the payment order in good faith** and **in compliance with the security procedure and any written agreement** or instruction of the customer restricting acceptance of payment orders issued in the name of the customer. N.Y. U.C.C. Law § 4-A-202(2).

87. In this case, the security procedures were not "commercially reasonable." Bank of America did not flag a highly suspicious pattern of fraudulent transfers. Additionally, Bank of America did not accept the payment order in good faith. The Bernsteins had a reasonable expectation of some account surveillance, particularly as they had a premium "private banking" account. The fraudulent transfers were so egregious that even a cursory review of the account statement should have alerted the Bank of America fraud department that the account was compromised. Expecting a bank to recognize egregious fraudulent transfers is a reasonable commercial standard of fair dealing.

88. As a result of the foregoing conduct, the Bernsteins seek compensatory damages, with the precise amount to be determined at trial. The Bernsteins also seek equitable relief in the

form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account.

### Count Five: Violation of the Electronic Fund Transfer Act

89.     The preceding paragraphs are incorporated by reference as if repeated herein.

90.     Regulation E of the Electronic Fund Transfer Act (EFTA), 15 U.S.C.A. §1693, requires an account holder to notify their financial institution of any disputes regarding transactions in their account within sixty days of the date of the account statement.

91.     Each individual transfer triggers its own one-year limitation period.

92.     Second Circuit courts have recognized that in cases involving EFTA, equitable tolling may apply if the party seeking to toll the limitations acted with reasonable diligence or that extraordinary circumstances exist to support tolling.

93.     The Bernsteins were led to believe that Chase and Bank of America were closely monitoring their accounts for fraud and that the Bernsteins would be alerted if any fraud was detected by the Defendants' sophisticated monitoring systems. The Bernsteins were not alerted about the extensive fraudulent charges in their accounts and did not receive the statements showing the fraudulent transactions. The Bank of America account statements were sent to the Bernsteins' accountant at an old, invalid address. The part-time personal assistant hid the Chase and American Express credit card statements from the Bernsteins. The Bernsteins alerted Bank of America, Chase and American Express immediately after they discovered the fraudulent transactions.

94.     Equitable tolling should be applied here. The Bernsteins acted with reasonable diligence by alerting the Defendants immediately after discovering the fraud. Additionally, the felonious theft by the part-time personal assistant, and the Defendants' subsequent failure to alert

the Bernsteins to the highly suspicious pattern of banking activity, are extraordinary circumstances which prevented the Bernsteins from asserting their rights in a timely manner.

95.     As a result of the foregoing conduct, the Bernsteins seek compensatory damages, with the precise amount to be determined at trial. The Bernsteins also seek equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account.

## Count Six: Violation of N.Y. Gen. Bus. Law § 349

96.     The preceding paragraphs are incorporated by reference as if repeated herein.

97.     Under N.Y. Gen. Bus. Law § 349, deceptive acts or practices in the conduct of any business, trade or commerce or in the furnishing of any service in the state are prohibited. The consumer must prove that the business was conducting a deceptive or materially misleading act or practice, the act or practice was consumer-oriented, and the consumer suffered injuries as a result of the act or practice. Senior citizens are entitled to two times the value of injuries. N.Y. Gen. Bus. Law § 349-c.

98.     Bank of America, American Express and Chase have extensive advertising campaigns concerning their sophisticated fraud monitoring and zero liability protections. Customers are told that the banks offer constant account monitoring with alerts by telephone or text if any suspicious activity is noted. In a busy world, being bombarded by constant information and ever-changing threats and scams, customers rely on the sophisticated monitoring promised by the banks. Banks know this and advertise their fraud monitoring to induce potential customers to sign up for accounts.

99.     The Bernsteins also received personal assurances from both Bank of America and JP Morgan Chase that their assets and accounts would be well protected. Despite these assurances,

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 24 of 136

as well as the extensive cybersecurity advertising campaigns of all three defendants, the Bernsteins did not receive even the most basic of promised fraud alerts after highly suspicious use of their accounts.

100. Raphael and Jane Bernstein relied upon the promised fraud protection services of the Defendants. They paid for a premium "Platinum" American Express credit card. They made a careful and well-researched decision to keep their significant investment accounts with Bank of America and use a Bank of America checking account. They also made a conscious choice to hold a checking account at JP Morgan Case and use JPMorgan Chase credit cards. If the Bernsteins were aware of the unreliable fraud protection services of Bank of America, Chase and American Express, they would have taken their business elsewhere.

101. The Defendants' practice of failing to flag obviously fraudulent transactions can be considered consumer-oriented. If the Defendants failed to protect the Bernsteins accounts in such an astounding manner, there is a likelihood that similarly situated customers could suffer damages as well.

102. The Bernsteins suffered huge financial losses after Chase, Bank of America and American Express failed to flag extensive fraudulent use of the Bernsteins' credit card and bank accounts.

103. As a result of the foregoing conduct, the Bernsteins seek compensatory damages, with the precise amount to be determined at trial. The Bernsteins also seek equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account.

## Relief Requested

**WHEREFORE**,

I.  On ***Count One***, Plaintiffs request compensatory damages, with the precise amount to be determined at trial, and equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account;

II.  On ***Count Two***, Plaintiffs request compensatory damages, with the precise amount to be determined at trial, and equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account;

III.  On ***Count Three***, Plaintiffs request compensatory damages, with the precise amount to be determined at trial, and equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account;

IV.  On ***Count Four***, Plaintiffs request compensatory damages, with the precise amount to be determined at trial, and equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account;

V.  On ***Count Five***, Plaintiffs request compensatory damages, with the precise amount to be determined at trial, and equitable relief in the form of fixed credit history, removing the recharges and unfreezing the $165,000 currently held in their Chase checking account;

VI.     On ***Count Six***, Plaintiffs request compensatory damages, with the precise amount to be

determined at trial, and equitable relief in the form of fixed credit history, removing the

recharges and unfreezing the $165,000 currently held in their Chase checking account;

VII.    On all counts, Defendants are jointly and severally liable; and

VIII.   On all counts, Plaintiffs requests pre-judgment interest, attorneys' fees and costs, filing

and forum fees, and such other and further relief which this Court deems just and proper

under the circumstances.

Dated: New York, New York
         April 5, 2024

                                        THE GALBRAITH LAW FIRM


                                        Kevin D. Galbraith, Esq.
                                        Abigail Prinn, Esq.

                                        Two Waterline Square
                                        400 West 61st Street, Suite 1125
                                        New York, NY 10023
                                        Phone: (212) 203-1249

                                        *Counsel for Plaintiffs*

25

SUPREME COURT OF THE STATE OF NEW YORK
COMMERCIAL DIVISION

----------------------------------------------------------------- x

RAPHAEL BERNSTEIN, JANE BERNSTEIN,                                        Index No. TBD
JOHN BERNSTEIN and DANIEL BERNSTEIN,

                      Plaintiffs,

          -- against --

JPMORGAN SECURITIES dba JPMORGAN CHASE
and JPMORGAN SECURITIES dba JPMORGAN
PRIVATE BANK, JPMORGAN CHASE & CO.,
AMERICAN EXPRESS SERVICE CORPORATION,
and BOFA SECURITIES, INC. dba BANK OF
AMERICA, N.A.

                      Defendants.

----------------------------------------------------------------- x

       Plaintiff, RAPHAEL BERNSTEIN, being duly sworn and deposed, says: I am the Plaintiff

in the above-entitled action. I have read the foregoing complaint and know the contents thereof.

The same is true to my knowledge, except as to matters therein stated to be alleged on information

and belief as to those matters I believe them to be true.

_____
Raphael Bernstein

Sworn to before me on the
5 day of April, 2024

_____
Notary Public

SIBILLA C SANTOS
Notary Public - State of New Jersey
My Commission Expires Jun 6, 2028

26

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 28 of 136

SUPREME COURT OF THE STATE OF NEW YORK
COMMERCIAL DIVISION

------------------------------------------------------------------- x

RAPHAEL BERNSTEIN, JANE BERNSTEIN,
JOHN BERNSTEIN and DANIEL BERNSTEIN,

Index No. TBD

                                          Plaintiffs,

                    -- against --

JPMORGAN SECURITIES dba JPMORGAN CHASE
and JPMORGAN SECURITIES dba JPMORGAN
PRIVATE BANK, JPMORGAN CHASE & CO.,
AMERICAN EXPRESS SERVICE CORPORATION,
and BOFA SECURITIES, INC. dba BANK OF
AMERICA, N.A.

                                          Defendants.

------------------------------------------------------------------- x

Plaintiff, JANE BERNSTEIN, being duly sworn and deposed, says: I am the Plaintiff in

the above-entitled action. I have read the foregoing complaint and know the contents thereof. The

same is true to my knowledge, except as to matters therein stated to be alleged on information and

belief as to those matters I believe them to be true.


_Jane Bernstein_
Jane Bernstein

Sworn to before me on the
_5_ day of April, 2024

_____
Notary Public

SIBILLA C SANTOS
Notary Public - State of New Jersey
My Commission Expires Jun 6, 2026

27

SUPREME COURT OF THE STATE OF NEW YORK
COMMERCIAL DIVISION

------------------------------------------------------------ x

RAPHAEL BERNSTEIN, JANE BERNSTEIN,
JOHN BERNSTEIN and DANIEL BERNSTEIN,

                             Plaintiffs,

               -- against --

JPMORGAN SECURITIES dba JPMORGAN CHASE
and JPMORGAN SECURITIES dba JPMORGAN
PRIVATE BANK, JPMORGAN CHASE & CO.,
AMERICAN EXPRESS SERVICE CORPORATION,
and BOFA SECURITIES, INC. dba BANK OF
AMERICA, N.A.

                             Defendants.

Index No. TBD

------------------------------------------------------------ x

Plaintiff, JOHN BERNSTEIN, being duly sworn and deposed, says: I am the Plaintiff in

the above-entitled action. I have read the foregoing complaint and know the contents thereof. The

same is true to my knowledge, except as to matters therein stated to be alleged on information and

belief as to those matters I believe them to be true.

                                          _____

                                          John Bernstein

Sworn to before me on the
5ᵗʰ day of April, 2024

_____
     Notary Public

ANDREW CLIFFORD RISLOV
NOTARY PUBLIC
MINNESOTA
My Commission Expires Jan. 31, 2026

28

SUPREME COURT OF THE STATE OF NEW YORK
COMMERCIAL DIVISION

------------------------------------------------------------ x

RAPHAEL BERNSTEIN, JANE BERNSTEIN,
JOHN BERNSTEIN and DANIEL BERNSTEIN,

                              Plaintiffs,

-- against --

JPMORGAN SECURITIES dba JPMORGAN CHASE
and JPMORGAN SECURITIES dba JPMORGAN
PRIVATE BANK, JPMORGAN CHASE & CO.,
AMERICAN EXPRESS SERVICE CORPORATION,
and BOFA SECURITIES, INC. dba BANK OF
AMERICA, N.A.

                              Defendants.

------------------------------------------------------------ x

Index No. TBD

        Plaintiff, DANIEL BERNSTEIN, being duly sworn and deposed, says: I am the Plaintiff

in the above-entitled action. I have read the foregoing complaint and know the contents thereof.

The same is true to my knowledge, except as to matters therein stated to be alleged on information

and belief as to those matters I believe them to be true.

_____

Daniel Bernstein

Sworn to before me on the
05 day of April, 2024

_____
Notary Public

DONNA L. STENDER, Notary Public
My Commission Expires January 8, 2025



Case 1.24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 32 of 136

# Exhibit A

| March 2023 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 26 | 27 | 28 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |

New Balance
**-$32,036.97**
Minimum Payment Due
**$0.00**
Payment Due Date
**03/07/23**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

## ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 73,301 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 147,621 |
| – Points redeemed this statement period | 73,299 |

**Total points available for redemption**     **147,623**

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

## ACCOUNT SUMMARY

| | |
|---|---|
| Account Number: [redacted] 0238 | |
| Previous Balance | $6,933.86 |
| Payment, Credits | -$196,043.77 |
| Purchases | +$151,664.71 |
| Cash Advances | +$5,150.00 |
| Balance Transfers | $0.00 |
| Fees Charged | +$257.50 |
| Interest Charged | +$0.73 |
| **New Balance** | **-$32,036.97** |
| Opening/Closing Date | 01/11/23 - 02/10/23 |
| Credit Access Line | $35,000 |
| Available Credit | $35,000 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## YOUR ACCOUNT MESSAGES

You have a credit balance, so no payment is required. You may make charges against the credit or request a refund by contacting Cardmember Service at the address above. If after 6 months the credit balance is $1.00 or more, we will refund the credit within 30 days.

---

0000001  F1033338 D 13
0518 INB16526

Y  8  10  20/0200

Page 1 of 4

00651  MA MA 69984    041508001000009904601

CHASE ○
SAPPHIRE
RESERVE™

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

Make your payment at
chase.com/paycard

0238000000000000000000000000007

**You have a credit balance of -$32,036.97.**
**You do not have to make a payment at this time.**

Account number: [redacted] 0238

$ _____    Amount Enclosed
Make/Mail to Chase Card Services at the address below:

88888 BEX 9 04125 D
RAPHAEL BERNSTEIN
RIDGEWOOD NJ [redacted]

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000160 28⑆359 23 1111 40 238 6⑈

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 01/16 | Payment Thank You-Mobile | -20,000.00 |
| 01/17 | Payment Thank You-Mobile | -10,000.00 |
| 01/18 | PAYPAL *EBAY US 402-935-7733 CA | -1,610.25 |
| 01/20 | Payment Thank You-Mobile | -10,000.00 |
| 01/21 | Payment Thank You-Mobile | -5,000.00 |
| 01/23 | Payment Thank You-Mobile | -5,000.00 |
| 01/24 | AMZN Mktp US Amzn.com/bill WA | -2,015.98 |
| 01/24 | PAYPAL *EBAY US 402-935-7733 CA | -47.97 |
| 01/29 | Payment Thank You-Mobile | -10,000.00 |
| 01/30 | PAYPAL *EBAY US 402-935-7733 CA | -47.98 |
| 01/30 | Payment Thank You-Mobile | -10,000.00 |
| 01/30 | Payment Thank You-Mobile | -15,000.00 |
| 02/01 | Payment Thank You-Mobile | -5,000.00 |
| 02/01 | Payment Thank You-Mobile | -15,000.00 |
| 02/01 | Payment Thank You-Mobile | -7,000.00 |
| 02/03 | Payment Thank You-Mobile | -16,000.00 |
| 02/05 | Payment Thank You-Mobile | -5,000.00 |
| 02/05 | Payment Thank You-Mobile | -10,000.00 |
| 02/04 | Payment Thank You-Mobile | -19,000.00 |
| 02/05 | Payment Thank You-Mobile | -30,000.00 |
| 02/06 | PAYPAL *EBAY US 402-935-7733 CA | -309.22 |
| 02/06 | PAYPAL *EBAY US 402-935-7733 CA | -12.99 |
| **PURCHASE** | | |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 962.08 |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 1,610.25 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 584.73 |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 3,478.75 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 1,797.94 |
| 01/12 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,225.36 |
| 01/14 | AMZN Mktp US*7E9SH1XX3 Amzn.com/bill WA | 194.13 |
| 01/13 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 175.00 |
| 01/15 | PAYPAL *EBAY US 402-935-7733 CA | 3,085.50 |
| 01/15 | PAYPAL *EBAY US 402-935-7733 CA | 980.95 |
| 01/16 | AMZN Mktp US*ZJ18Y8543 Amzn.com/bill WA | 203.65 |
| 01/17 | AMZN Mktp US*T384X6DT3 Amzn.com/bill WA | 1,529.84 |
| 01/16 | AMZN Mktp US*5L3AK7903 Amzn.com/bill WA | 9.59 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 5,331.25 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 74.64 |
| 01/16 | Amazon.com*H27HG7B33 Amzn.com/bill WA | 50.52 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 1,682.39 |
| 01/16 | AMZN Mktp US*I87ZJ0ZW3 Amzn.com/bill WA | 9.59 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 4,279.54 |
| 01/16 | AMZN Mktp US*V49SJ4F13 Amzn.com/bill WA | 241.45 |
| 01/18 | PAYPAL *EBAY US 402-935-7733 CA | 655.05 |
| 01/17 | AMZN Mktp US*7K18I5NS3 Amzn.com/bill WA | 95.91 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 1,026.37 |
| 01/18 | PAYPAL *EBAY US 402-935-7733 CA | 5,437.89 |
| 01/18 | PAYPAL *EBAY US 402-935-7733 CA | 2,408.65 |
| 01/19 | AMZN Mktp US*XMQ41Z93 Amzn.com/bill WA | 170.56 |
| 01/19 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,260.00 |
| 01/21 | PAYPAL *EBAY US 402-935-7733 CA | 194.15 |
| 01/21 | PAYPAL *EBAY US 402-935-7733 CA | 237.74 |
| 01/21 | PAYPAL *EBAY US 402-935-7733 CA | 175.91 |
| 01/21 | PAYPAL *EBAY US 402-935-7733 CA | 84.11 |
| 01/21 | PAYPAL *EBAY US 402-935-7733 CA | 77.41 |
| 01/23 | PAYPAL *EBAY US 402-935-7733 CA | 344.59 |
| 01/23 | PAYPAL *EBAY US 402-935-7733 CA | 386.62 |
| 01/22 | PAYPAL *EBAY US 402-935-7733 CA | 35.44 |
| 01/22 | PAYPAL *EBAY US 402-935-7733 CA | 25.32 |
| 01/22 | PAYPAL *EBAY US 402-935-7733 CA | 184.18 |
| 01/23 | PAYPAL *EBAY US 402-935-7733 CA | 325.27 |
| 01/22 | PAYPAL *EBAY US 402-935-7733 CA | 139.60 |
| 01/23 | PAYPAL *EBAY US 402-935-7733 CA | 639.79 |
| 01/23 | PAYPAL *EBAY US 402-935-7733 CA | 497.55 |

Case 1:24-cv-03552-JGLC   Document 1-1   Filed 05/08/24   Page 36 of 136

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/23 | PAYPAL *EBAY US 402-935-7735 CA | 336.87 |
| 01/23 | PAYPAL *EBAY US 402-935-7733 CA | 40.89 |
| 01/24 | PAYPAL *EBAY US 402-935-7735 CA | 310.88 |
| 01/24 | PAYPAL *ORLY 402-935-7733 CA | 193.54 |
| 01/24 | PAYPAL *EBAY US 402-935-7735 CA | 2,138.10 |
| 01/24 | PAYPAL *EBAY US 402-935-7733 CA | 919.37 |
| 01/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,078.45 |
| 01/23 | PAYPAL *EBAY US 402-935-7730 CA | 596.44 |
| 01/23 | PAYPAL *EBAY US 402-935-7733 CA | 541.66 |
| 01/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,270.43 |
| 01/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,611.90 |
| 01/24 | PAYPAL *EBAY US 402-935-7733 CA | 135.95 |
| 01/25 | PAYPAL *EBAY US 402-935-7733 CA | 1,682.39 |
| 01/25 | PAYPAL *EBAY US 402-935-7733 CA | 544.00 |
| 01/25 | PAYPAL *EBAY US 402-935-7730 CA | 871.23 |
| 01/26 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 150.00 |
| 01/26 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,410.00 |
| 01/27 | PAYPAL *RLTAGANAS826 402-935-7733 CA | 8,232.30 |
| 01/28 | PAYPAL *EBAY US 402-935-7733 CA | 447.83 |
| 01/29 | PAYPAL *EBAY US 402-935-7733 CA | 44.54 |
| 01/30 | PAYPAL *OEANNAMARIE1285 402-935-7733 CA | 5,145.30 |
| 01/30 | PAYPAL *EBAY US 402-935-7733 CA | 809.32 |
| 01/31 | PAYPAL *RLTAGANAS826 209-373-9584 CA | 6,146.30 |
| 01/30 | PAYPAL *EBAY US 402-935-7733 CA | 871.24 |
| 01/31 | AMZN Mktp US*3D84G5WW3 Amzn.com/bill WA | 332.59 |
| 01/30 | AMZN Mktp US*OS94Y7KH3 Amzn.com/bill WA | 72.45 |
| 01/30 | PAYPAL *EBAY US 402-935-7733 CA | 210.91 |
| 02/01 | PAYPAL *EBAY US 402-935-7733 CA | 426.48 |
| 02/01 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 215.29 |
| 02/01 | Amazon.com*1244L28A3 Amzn.com/bill WA | 95.95 |
| 02/01 | PAYPAL *EBAY US 402-935-7733 CA | 10,662.49 |
| 02/02 | PAYPAL *EBAY US 402-935-7733 CA | 134.11 |
| 02/02 | PAYPAL *EBAY US 402-935-7733 CA | 31.87 |
| 02/02 | PAYPAL *EBAY US 402-935-7733 CA | 68.38 |
| 02/02 | PAYPAL *EBAY US 402-935-7733 CA | 46.05 |
| 02/01 | NEWEGG INC. 800-390-1119 CA | 315.60 |
| 02/02 | PAYPAL *EBAY US 402-935-7733 CA | 84.81 |
| 02/01 | PAYPAL *RLTAGANAS826 209-373-9584 CA | 8,232.30 |
| 02/02 | PAYPAL *EBAY US 402-935-7733 CA | 37.51 |
| 02/02 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 150.00 |
| 02/02 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,397.40 |
| 02/03 | PAYPAL *EBAY US 402-935-7733 CA | 853.00 |
| 02/03 | PAYPAL *EBAY US 402-935-7733 CA | 1,286.58 |
| 02/03 | PAYPAL *EBAY US 402-935-7733 CA | 1,897.26 |
| 02/03 | PAYPAL *EBAY US 402-935-7733 CA | 7,463.75 |
| 02/03 | PAYPAL *EBAY US 402-935-7733 CA | 348.98 |
| 02/03 | PAYPAL *EBAY US 402-935-7735 CA | 3,044.04 |
| 02/05 | PAYPAL *COCO310 402-935-7733 CA | 11,319.30 |
| 02/05 | Amazon.com*QY5I48A03 Amzn.com/bill WA | 211.12 |
| 02/06 | AMZN Mktp US*4B6IB7G93 Amzn.com/bill WA | 3,944.06 |
| 02/07 | PAYPAL *HOME DEPOT 402-935-7733 GA | 8,699.38 |
| 02/07 | PAYPAL *EVERGREEN 402-935-7733 IL | 5,485.96 |
| 02/08 | PAYPAL *HOME DEPOT 402-935-7733 GA | 748.61 |
| 02/09 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 150.00 |
| 02/09 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,685.00 |
| 02/09 | PAYPAL *EBAY US 402-935-7733 CA | 6,397.50 |
| 02/09 | Amazon.com*HE0A42L50 Amzn.com/bill WA | 85.29 |

### CASH ADVANCES

| Date | Description | $ Amount |
|---|---|---|
| 01/21 | VENMO* Visa Direct NY | 2,000.00 |
| 01/30 | VENMO* Visa Direct NY | 3,090.00 |

### FEES CHARGED

| Date | Description | $ Amount |
|---|---|---|
| 01/22 | TRANSACTION FEE | 103.00 |
| 01/31 | TRANSACTION FEE | 154.50 |
|  | TOTAL FEES FOR THIS PERIOD | $257.50 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **INTEREST CHARGED** | | |
| 02/10 | CASH ADVANCE INTEREST CHARGE | .73 |
| | TOTAL INTEREST FOR THIS PERIOD | $0.73 |

| 2023 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2023 | $257.50 |
| Total interest charged in 2023 | $0.73 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 20.49%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 29.49%(v)(d) | $29.11 | $0.73 |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 20.49%(v)(d) | - 0 - | - 0 - |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## SHOP WITH POINTS ACTIVITY

⬥ Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 01/12 | ◆ AMAZON MARKETPLACE | AMZN.COM/BILLWA | 202.59 | 25,323 |
| 01/12 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | 383.81 | 47,976 |

## IMPORTANT NEWS

Did you know you can make payments at Chase.com or in our app? If you continue to send check payments, please do not include staples, clips, cash or folded checks as this can delay processing your payment. Always include your 16-digit card number and just 1 check per statement.

RAPHAEL BERNSTEIN
0000001  P893009 D 13

Y  0  10  2350210

Page 4 of 4
Page 4 of 4

09950  MA MA 83058  04110000130028009863

Statement Date:  02/10/23



Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 38 of 136



### February 2023

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |

New Balance
**$6,933.86**
Minimum Payment Due
**$69.00**
Payment Due Date
**02/07/23**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 18 years | $17,249 |
| $259 | 3 years | $9,329 (Savings=$7,920) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY

**Account Number:**  ▮▮▮▮ 0238

| | |
|---|---|
| Previous Balance | $1,634.65 |
| Payment, Credits | -$68,078.35 |
| Purchases | +$73,377.56 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$6,933.86** |
| Opening/Closing Date | 12/11/22 - 01/10/23 |
| Credit Access Line | $35,000 |
| Available Credit | $28,066 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 175,693 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 73,300 |
| + Points adjusted for refund | 69,202 |
| - Points redeemed this statement period | 244,894 |

**Total points available for redemption** **73,301**

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $6,933.86 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

0000001 7133938 D I2
0818

Y  0  10  29/01/10    Page 1 of 4    05853  MA MA 21941    0101000012002184101

CHASE ◯
**SAPPHIRE RESERVE™**
P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

02380000690000693386000000007

**AUTOPAY IS ON**
See Your Account
Messages for details.

| | |
|---|---|
| **Payment Due Date:** | 02/07/23 |
| **New Balance:** | $6,933.86 |
| **Minimum Payment Due:** | $69.00 |

Account number:  ▮▮▮▮  0238

$_____  Amount Enclosed
**AUTOPAY IS ON**

31841 BEX 0 01023 D
MARVAEL BERNSTEIN
RIDGEWOOD NJ ▮▮▮▮▮

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000 160 28⑆359 23 1 1 160 2386⑈

MADSC-0021

To manage your account, including card payments, alerts, and change of address, visit
**www.chase.com/cardhelp** or call the customer service number which appears on your
account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay amount, your AutoPay payment for that month will be zero.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 12/11 | Payment Thank You-Mobile | -15,000.00 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | -30.38 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | -26.66 |
| 12/16 | Payment Thank You-Mobile | -20,000.00 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | -21.32 |
| 12/23 | Payment Thank You-Mobile | -15,000.00 |
| 12/26 | Payment Thank You-Mobile | -6,000.00 |
| 01/09 | Payment Thank You-Mobile | -10,000.00 |
| **PURCHASE** | | |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 211.09 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 176.17 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 269.56 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 99.06 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 106.42 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 117.27 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 202.54 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 161.88 |
| 12/10 | Amazon.com*7Y0L18BT3 Amzn.com/bill WA | 223.89 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 244.11 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 101.27 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 94.27 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 261.23 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 267.79 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 114.09 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 223.90 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 2,873.54 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 341.19 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 319.86 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 747.00 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 652.98 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 1,065.25 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 314.55 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 2,063.25 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 5,093.08 |
| 12/11 | AMZN Mktp US*XH4O31HV3 Amzn.com/bill WA | 652.98 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 575.78 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 3,169.26 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 2,035.47 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 1,452.13 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 755.97 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | 183.96 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | 559.79 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | 1,086.99 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 1,203.50 |
| 12/13 | Amazon.com*FD1NIS7V3 Amzn.com/bill WA | 159.75 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 532.06 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 533.13 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 12,261.88 |
| 12/15 | AMZN Mktp US*NJ9A164K3 Amzn.com/bill WA | 2,484.34 |
| 12/15 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,256.50 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | 533.13 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 30.71 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 223.91 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 33.80 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 14.38 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 23.63 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 130.67 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 75.81 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 22.38 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 63.98 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 120.40 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 152.41 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 117.29 |
| 12/16 | PAYPAL *EBAY US 402-935-7732 CA | 38.37 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 380.61 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 74.63 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 80.21 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 111.95 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 53.31 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 373.19 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 231.48 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 11.71 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 47.98 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 288.31 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 679.16 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 102.89 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 134.03 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 86.89 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 26.65 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 527.80 |
| 12/22 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,255.80 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 1,963.71 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 55.29 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 58.57 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 58.80 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 1,599.38 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 247.30 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 331.05 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 63.98 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 360.83 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 170.59 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 177.30 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 122.15 |
| 12/23 | AMZN Mktp US*F90X35T83 Amzn.com/bill WA | 53.21 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 74.21 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 245.20 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 165.24 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 74.63 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 2,144.39 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 101.45 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 78.20 |
| 12/29 | PAYPAL *EBAY US 402-935-7733 CA | 126.03 |
| 12/29 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,449.70 |
| 12/29 | PAYPAL *EBAY US 402-935-7733 CA | 136.46 |
| 12/30 | AMZN Mktp US*9T26A0765 Amzn.com/bill WA | 81.57 |
| 12/30 | AMZN Mktp US*F126A9O23 Amzn.com/bill WA | 81.57 |
| 12/30 | AMZN Mktp US*GB4WG7KG3 Amzn.com/bill WA | 90.62 |
| 01/05 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,260.00 |
| 01/08 | PAYPAL *EBAY US 402-935-7733 CA | 1,190.96 |
| 01/08 | PAYPAL *EBAY US 402-935-7733 CA | 3,198.75 |
| 01/07 | PAYPAL *EBAY US 402-935-7733 CA | 479.81 |
| 01/10 | PAYPAL *EBAY US 402-935-7733 CA | 2,588.77 |
| 01/09 | AMZN Mktp US*3A7G49673 Amzn.com/bill WA | 190.80 |
| 01/10 | AMZN Mktp US*TY7QK0N33 Amzn.com/bill WA | 319.56 |
| 01/09 | AMZN Mktp US*OA1WZ4O73 Amzn.com/bill WA | 422.24 |
| 01/09 | AMZN Mktp US*HB5XA8CE3 Amzn.com/bill WA | 1,791.16 |

| 2023 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2023 | $0.00 |
| Total interest charged in 2023 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 20.24%(v)(d) | – 0 – | – 0 – |
| **CASH ADVANCES** | | | |
| Cash Advances | 29.24%(v)(d) | – 0 – | – 0 – |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 20.24%(v)(d) | – 0 – | – 0 – |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## SHOP WITH POINTS ACTIVITY

← Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **RETURNS AND OTHER CREDITS** | | | | |
| 12/22 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | –553.61 | 69,202 |
| **PURCHASES AND REDEMPTIONS** | | | | |
| 12/14 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | 553.61 | 69,201 |
| 12/14 | AMAZON.COM | AMZN.COM/BILLWA | 851.93 | 106,491 |
| 12/22 | AMAZON.COM | AMZN.COM/BILLWA | 159.89 | 19,986 |
| 12/29 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | 13.99 | 1,748 |
| 12/29 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | 50.90 | 6,362 |
| 12/29 | AMAZON.COM | AMZN.COM/BILLWA | 328.85 | 41,100 |

## IMPORTANT NEWS

Did you know you can make payments at Chase.com or in our app? If you continue to send check payments, please do not include staples, clips, cash or folded checks as this can delay processing your payment. Always include your 16-digit card number and just 1 check per statement.

RAPHAEL BERNSTEIN
0000001  F153359 D 12

Y  S  10  2530116
Page 4 of 4
Page 4 of 4

Statement Date:   01/10/23
56665  MA MA  31841  0101000012000219416B



FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM
NYSCEF DOC. NO. 3
INDEX NO. 651742/2024
RECEIVED NYSCEF: 04/01/2024

Case 1:24-cv-03552-JGLC   Document 1-1   Filed 05/08/24   Page 45 of 136

| | | January 2023 | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |

**New Balance**
**$1,634.65**
Minimum Payment Due
**$40.00**
Payment Due Date
**01/07/23**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 6 years | $2,730 |
| $61 | 3 years | $2,184 (Savings=$546) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY

**Account Number:** ▇▇▇▇ 0238

| | |
|---|---|
| Previous Balance | -$13,225.76 |
| Payment, Credits | -$163,803.54 |
| Purchases | +$178,563.97 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$1,634.65** |
| Opening/Closing Date | 11/11/22 - 12/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $33,366 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## ULTIMATE REWARDS®
## SUMMARY

| | |
|---|---|
| Previous points balance | 150,378 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 175,692 |
| - Points redeemed this statement period | 150,377 |

## Total points available for redemption
**175,693**

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $1,634.65 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

0000001 7US33838 D 8
0318 INS19520

Y  0  10  22/12/10

Page 1 of 5

09653   MA MA 46229   34410900000402280

CHASE ○
SAPPHIRE
RESERVE™

**AUTOPAY IS ON**
See Your Account
Messages for details.

0238000040000016346 5000000008

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

| | |
|---|---|
| **Payment Due Date:** | 01/07/23 |
| **New Balance:** | $1,634.65 |
| **Minimum Payment Due:** | $40.00 |

Account number: ▇▇▇▇ 0238

$ _____   Amount Enclosed

**AUTOPAY IS ON**

46229 BEX 8 34422 D
RAPHAEL BERNSTEIN
RIDGEWOOD NJ ▇▇▇▇

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000 160 28⑆ 359 23 11140 2386⑈

To manage your account, including card payments, alerts, and change of address, visit
**www.chase.com/cardhelp** or call the customer service number which appears on your
account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we
process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay
amount, your AutoPay payment for that month will be zero.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 11/11 | Payment Thank You - Web | -6,000.00 |
| 11/11 | Payment Thank You-Mobile | -15,000.00 |
| 11/12 | Payment Thank You-Mobile | -7,960.03 |
| 11/13 | Payment Thank You-Mobile | -17,600.00 |
| 11/13 | PAYPAL *EBAY US 402-935-7733 CA | -1,066.24 |
| 11/15 | PAYPAL *EBAY US 402-935-7733 CA | -329.47 |
| 11/17 | PAYPAL *EBAY US 402-935-7700 CA | -30.00 |
| 11/20 | Payment Thank You-Mobile | -19,000.00 |
| 11/24 | Payment Thank You-Mobile | -20,000.00 |
| 11/27 | Payment Thank You-Mobile | -10,000.00 |
| 11/29 | Payment Thank You-Mobile | -10,000.00 |
| 12/02 | Payment Thank You-Mobile | -6,271.22 |
| 12/03 | Payment Thank You-Mobile | -15,000.00 |
| 12/05 | Payment Thank You-Mobile | -5,000.00 |
| 12/06 | PAYPAL *NEWEGGCOM 402-935-7733 CA | -1,536.34 |
| 12/06 | Payment Thank You-Mobile | -15,000.00 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | -4.27 |
| 12/09 | Payment Thank You-Mobile | -15,000.00 |
| **PURCHASE** | | |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 867.93 |
| 11/11 | PAYPAL *EBAY US 402-935-7733 CA | 37.69 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 329.47 |
| 11/11 | PAYPAL *EBAY US 402-935-7733 CA | 59.07 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 239.91 |
| 11/11 | PAYPAL *EBAY US 402-935-7733 CA | 5,452.95 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 149.25 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 970.29 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 324.72 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 1,347.37 |
| 11/10 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,262.10 |
| 11/11 | PAYPAL *EBAY US 402-935-7733 CA | 1,380.79 |
| 11/11 | PAYPAL *EBAY US 402-935-7733 CA | 246.24 |
| 11/12 | PAYPAL *EBAY US 402-935-7733 CA | 7,463.68 |
| 11/13 | PAYPAL *EBAY US 402-935-7733 CA | 1,718.32 |
| 11/13 | PAYPAL *EBAY US 402-935-7733 CA | 12,567.78 |
| 11/13 | PAYPAL *EBAY US 402-935-7733 CA | 1,652.68 |
| 11/14 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 1,732.63 |
| 11/14 | PAYPAL *EBAY US 402-935-7733 CA | 226.00 |
| 11/15 | PAYPAL *EBAY US 402-935-7733 CA | 65.30 |
| 11/14 | NEWEGG MARKETPLACE 800-390-1119 CA | 2,660.29 |
| 11/14 | PAYPAL *EBAY US 402-935-7733 CA | 117.01 |
| 11/15 | PAYPAL *EBAY US 402-935-7733 CA | 704.95 |
| 11/14 | PAYPAL *EBAY US 402-935-7733 CA | 58.36 |
| 11/14 | PAYPAL *EBAY US 402-935-7733 CA | 109.47 |
| 11/14 | PAYPAL *EBAY US 402-935-7733 CA | 100.22 |
| 11/14 | PAYPAL *EBAY US 402-935-7733 CA | 62.74 |
| 11/14 | PAYPAL *EBAY US 402-935-7733 CA | 70.48 |
| 11/14 | PAYPAL *EBAY US 402-935-7700 CA | 50.05 |
| 11/15 | PAYPAL *EBAY US 402-935-7733 CA | 18.13 |
| 11/15 | PAYPAL *EBAY US 402-935-7733 CA | 94.79 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 63.92 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 4,680.63 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 256.96 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 4,286.31 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 47.71 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 186.70 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 108.70 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 87.01 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 47.97 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 586.44 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 149.55 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 392.22 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 171.53 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 317.60 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 969.61 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 86.20 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 210.58 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 47.93 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 2,363.68 |
| 11/16 | PAYPAL *EBAY US 402-935-7733 CA | 4,274.60 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 1,258.71 |
| 11/17 | PAYPAL 402-935-7733 CA | 5,736.98 |
| 11/17 | PAYPAL *EBAY US 402-935-7733 CA | 120.06 |
| 11/17 | PRIVATUS CARE SOLUTIONS 761-625-9462 MA | 1,258.25 |
| 11/19 | PAYPAL *EBAY US 402-935-7733 CA | 75.81 |
| 11/60 | AMZN Mktp US*HW6502OQ0 Amzn.com/bill WA | 95.95 |
| 11/21 | ← AMZN Mktp US*HI5780V42 Amzn.com/bill WA | 317.06 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 425.43 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 8,524.67 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 1,096.20 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 894.21 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 2,665.63 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 2,932.19 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 852.99 |
| 11/22 | PRIVATUS CARE SOLUTIONS 761-625-9462 MA | 1,260.00 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 666.41 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 426.49 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 429.60 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 571.35 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 473.04 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,492.74 |
| 11/22 | PAYPAL *EBAY US 4009357733 | 1,715.14 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 716.53 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 119.70 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 212.50 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 766.38 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 175.86 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,793.23 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,695.34 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 959.61 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 310.44 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 47.45 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 454.60 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 1,073.37 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 924.41 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 95.63 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 95.96 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 245.21 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 8,053.76 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 2,163.61 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 490.21 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 585.77 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 1,621.18 |
| 11/29 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 9.57 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 1,204.86 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 852.98 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 933.13 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 1,524.74 |
| 11/30 | PAYPAL *EBAY US 402-935-7733 CA | 41.04 |
| 11/30 | PAYPAL *EBAY US 402-935-7733 CA | 882.02 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 230.42 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 1,540.99 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 11,723.42 |
| 11/30 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 639.74 |
| 12/02 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 1,536.34 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/01 | Amazon.com*193C98SM3 Amzn.com/bill WA | 597.09 |
| 12/01 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,256.15 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 746.36 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 137.65 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 908.34 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 2,079.41 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 767.70 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 10,138.97 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 2,675.80 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 1,207.23 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 639.75 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 400.46 |
| 12/04 | AMZN Mktp US*934RC62E3 Amzn.com/bill WA | 829.52 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 60.10 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 30.92 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 58.64 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 53.04 |
| 12/06 | AMZN Mktp US*D410R76G3 Amzn.com/bill WA | 745.91 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 58.71 |
| 12/06 | AMZN Mktp US*0R3360603 Amzn.com/bill WA | 458.05 |
| 12/06 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 2,373.31 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 66.11 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 834.84 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 79.08 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 133.24 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 195.12 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 544.85 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 242.13 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 172.74 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 112.36 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 5,357.99 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 230.43 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 134.31 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 117.80 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 479.01 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 186.69 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 266.51 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 266.55 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 299.46 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 1,402.92 |
| 12/08 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,264.20 |
| 12/08 | PAYPAL *EBAY US 402-935-7733 CA | 2,951.27 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $650.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.74%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 28.74%(v)(d) | - 0 - | - 0 - |

RAPHAEL BERNSTEIN
0000061 F1099939 D 4

Page 4 of 5
Y 8 10 30/1210    Page 4 of 5    00683 MA MA 46226

Statement Date: 12/10/22
3441C00090C004028C0

# INTEREST CHARGES (CONTINUED)

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.74%(v)(d) | - 0 - | - 0 - |

30 Days In Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other Important Information, as applicable.

## SHOP WITH POINTS ACTIVITY

  Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 11/18 | AMAZON.COM | AMZN.COM/BILLWA | 746.30 | 93,287 |
| 11/20 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | 307.66 | 38,463 |
| 11/20 |   AMAZON MARKETPLACE | AMZN.COM/BILLWA | 149.04 | 18,630 |



| December, 2022 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 27 | 28 | 29 | 30 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |

New Balance
**-$13,225.78**
Minimum Payment Due
**$0.00**
Payment Due Date
**12/07/22**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

## ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 100,258 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 150,377 |
| – Points redeemed this statement period | 100,257 |

**Total points available for redemption**     **150,378**

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

## ACCOUNT SUMMARY

| Account Number: ████ 0238 | |
|---|---|
| Previous Balance | $7,568.15 |
| Payment, Credits | -$182,106.66 |
| Purchases | +$161,312.73 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **-$13,225.78** |
| Opening/Closing Date | 10/11/22 - 11/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $35,000 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## YOUR ACCOUNT MESSAGES

You have a credit balance, so no payment is required. You may make charges against the credit or request a refund by contacting Cardmember Service at the address above. If after 6 months the credit balance is $1.00 or more, we will refund the credit within 30 days.

**CHASE O**
**SAPPHIRE**
**RESERVE™**

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

Make your payment at
chase.com/paycard

023800000000000000000000000000007

You have a credit balance of -$13,225.78.
You do not have to make a payment at this time.

Account number: ████ 0238

$ _____ Amount Enclosed
Make/Mail to Chase Card Services at the address below

21797 60X 9 21420 0
**RAPHAEL BERNSTEIN**
RIDGEWOOD NJ ████

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000 160 28⑈ 359 23 1 1 1 160 2386⑈

FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM    INDEX NO. 651742/2024
NYSCEF DOC. NO.    Case 1:24-cv-03552-JGLC   Document 1-1   Filed 05/08/24   Page 52 of 136    RECEIVED NYSCEF: 04/01/2024

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 10/11 | Payment Thank You - Web | -10,000.00 |
| 10/14 | Payment Thank You - Web | -20,000.00 |
| 10/18 | AMZN Mktp US Amzn.com/bill WA | -53.30 |
| 10/18 | Payment Thank You - Web | -5,000.00 |
| 10/21 | Payment Thank You - Web | -10,000.00 |
| 10/24 | Payment Thank You - Web | -10,000.00 |
| 10/24 | AMZN Mktp US Amzn.com/bill WA | -24.86 |
| 10/26 | Payment Thank You - Web | -10,000.00 |
| 10/26 | Payment Thank You - Web | -5,000.00 |
| 10/27 | Payment Thank You - Web | -10,000.00 |
| 10/28 | Payment Thank You - Web | -9,000.00 |
| 11/01 | Payment Thank You - Web | -10,000.00 |
| 11/01 | Payment Thank You - Web | -5,000.00 |
| 11/01 | AMZN Mktp US Amzn.com/bill WA | -319.80 |
| 11/02 | Payment Thank You - Web | -10,000.00 |
| 11/03 | Payment Thank You - Web | -10,000.00 |
| 11/03 | Payment Thank You - Web | -12,000.00 |
| 11/04 | Payment Thank You - Web | -4,500.00 |
| 11/04 | PAYPAL *EBAY US 402-935-7733 CA | -10,136.97 |
| 11/08 | PAYPAL *EBAY US 402-935-7733 CA | -219.54 |
| 11/08 | Payment Thank You - Web | -17,000.00 |
| 11/08 | AMZN Mktp US Amzn.com/bill WA | -181.25 |
| 11/09 | Payment Thank You - Web | -5,670.00 |
| 11/10 | Payment Thank You - Web | -8,000.00 |
| **PURCHASE** | | |
| 10/10 | AMZN Mktp US*1K0MS5D01 Amzn.com/bill WA | 159.76 |
| 10/10 | AMZN Mktp US*1K8EV3D11 Amzn.com/bill WA | 597.09 |
| 10/10 | AMZN Mktp US*1K4GY06U1 Amzn.com/bill WA | 963.31 |
| 10/10 | AMZN Mktp US*1K6BR66U1 Amzn.com/bill WA | 1,844.60 |
| 10/10 | AMZN Mktp US*1K0RZD260 Amzn.com/bill WA | 2,057.76 |
| 10/11 | AMZN Mktp US*1K58350K1 Amzn.com/bill WA | 36.23 |
| 10/11 | AMZN Mktp US*1T91Y7CO0 Amzn.com/bill WA | 111.06 |
| 10/11 | AMZN Mktp US*1K3RT4I51 Amzn.com/bill WA | 500.03 |
| 10/12 | AMZN Mktp US*1K4NV1IA1 Amzn.com/bill WA | 3,184.63 |
| 10/12 | AMZN Mktp US*1K0RN6H01 Amzn.com/bill WA | 181.25 |
| 10/12 | AMZN Mktp US*HT2IO52O0 Amzn.com/bill WA | 145.59 |
| 10/12 | AMZN Mktp US*HT5W25NF0 Amzn.com/bill WA | 229.18 |
| 10/12 | AMZN Mktp US*1K01S8HH2 Amzn.com/bill WA | 1,209.12 |
| 10/12 | AMZN Mktp US*HT50H5O11 Amzn.com/bill WA | 24.55 |
| 10/13 | AMZN Mktp US*1K8DW2872 Amzn.com/bill WA | 256.29 |
| 10/12 | AMZN Mktp US*HT9334OX1 Amzn.com/bill WA | 27.70 |
| 10/12 | AMZN Mktp US*HT7861420 Amzn.com/bill WA | 479.80 |
| 10/12 | AMZN Mktp US*HT0MZ3OT1 Amzn.com/bill WA | 181.25 |
| 10/12 | AMZN Mktp US*HT2113CU1 Amzn.com/bill WA | 306.12 |
| 10/13 | AMZN Mktp US*HT72V2PZ0 Amzn.com/bill WA | 430.74 |
| 10/13 | AMZN Mktp US*HT7PE5JA1 Amzn.com/bill WA | 588.29 |
| 10/13 | AMZN Mktp US*1K3TM8DE2 Amzn.com/bill WA | 17.01 |
| 10/13 | AMZN Mktp US*1K58C4SO2 Amzn.com/bill WA | 42.64 |
| 10/13 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,298.15 |
| 10/14 | AMZN Mktp US*HT3UY1MF0 Amzn.com/bill WA | 30.39 |
| 10/14 | AMZN Mktp US*HT2I63021 Amzn.com/bill WA | 140.78 |
| 10/14 | AMZN Mktp US*HT0AR8PF1 Amzn.com/bill WA | 48.69 |
| 10/14 | AMZN Mktp US*1K3Q19U22 Amzn.com/bill WA | 211.50 |
| 10/15 | AMZN Mktp US*1K6Z50W62 Amzn.com/bill WA | 379.48 |
| 10/15 | AMZN Mktp US*HT0PY16Y0 Amzn.com/bill WA | 47.93 |
| 10/14 | AMZN Mktp US*HT10A0101 Amzn.com/bill WA | 69.41 |
| 10/15 | AMZN Mktp US*HT7O58V01 Amzn.com/bill WA | 109.40 |
| 10/15 | AMZN Mktp US*1K8802RC2 Amzn.com/bill WA | 246.29 |
| 10/14 | AMZN Mktp US*HT86E3PX1 Amzn.com/bill WA | 123.53 |
| 10/14 | AMZN Mktp US*HT0R06PO1 Amzn.com/bill WA | 108.91 |
| 10/14 | AMZN Mktp US*HT9VX0VR0 Amzn.com/bill WA | 90.50 |
| 10/14 | AMZN Mktp US*HT8CY75X0 Amzn.com/bill WA | 1,640.91 |
| 10/15 | AMZN Mktp US*1K0JK0I32 Amzn.com/bill WA | 29.77 |
| 10/15 | AMZN Mktp US*HT45J5VL1 Amzn.com/bill WA | 484.08 |

RAPHAEL BERNSTEIN                Page 2 of 5        Statement Date 11/10/22

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/14 | AMZN Mktp US*1K1YX7772 Amzn.com/bill WA | 259.75 |
| 10/14 | AMZN Mktp US*1T8LW81U1 Amzn.com/bill WA | 79.87 |
| 10/14 | AMZN Mktp US*HT93V91L1 Amzn.com/bill WA | 26.55 |
| 10/14 | AMZN Mktp US*HT8PI8PO1 Amzn.com/bill WA | 872.92 |
| 10/15 | AMZN Mktp US*HT5JH7QP0 Amzn.com/bill WA | 74.63 |
| 10/17 | AMZN Mktp US*1T1SX06B1 Amzn.com/bill WA | 253.08 |
| 10/16 | AMZN Mktp US*HT1T53FM2 Amzn.com/bill WA | 799.69 |
| 10/16 | AMZN Mktp US*HT2OX76H1 Amzn.com/bill WA | 85.29 |
| 10/16 | AMZN Mktp US*HT3X659R0 Amzn.com/bill WA | 39.24 |
| 10/17 | AMZN Mktp US*HT5A862E1 Amzn.com/bill WA | 413.15 |
| 10/17 | AMZN Mktp US*HT59269Q1 Amzn.com/bill WA | 47.66 |
| 10/17 | AMZN Mktp US*HT6QC1W70 Amzn.com/bill WA | 42.64 |
| 10/18 | AMZN Mktp US*HT25D09Q1 Amzn.com/bill WA | 340.89 |
| 10/17 | AMZN Mktp US*HT7V122A1 Amzn.com/bill WA | 49.89 |
| 10/18 | AMZN Mktp US*HT4JO79N1 Amzn.com/bill WA | 433.62 |
| 10/17 | AMZN Mktp US*HT4IA4392 Amzn.com/bill WA | 1,134.85 |
| 10/17 | AMZN Mktp US*HT5868761 Amzn.com/bill WA | 2,141.70 |
| 10/17 | AMZN Mktp US*H1K2S0RD0 Amzn.com/bill WA | 239.72 |
| 10/17 | AMZN Mktp US*HT7W392R1 Amzn.com/bill WA | 126.87 |
| 10/17 | AMZN Mktp US*HT66E2302 Amzn.com/bill WA | 103.75 |
| 10/17 | AMZN Mktp US*HT7NW4Y20 Amzn.com/bill WA | 147.03 |
| 10/17 | AMZN Mktp US*H1G1F0Y63 Amzn.com/bill WA | 297.86 |
| 10/17 | AMZN Mktp US*HT5BM9JE2 Amzn.com/bill WA | 154.60 |
| 10/17 | AMZN Mktp US*HT3FX8TH2 Amzn.com/bill WA | 365.23 |
| 10/17 | AMZN Mktp US*HT6YZ83Z2 Amzn.com/bill WA | 30.91 |
| 10/17 | AMZN Mktp US*HT1EI7ZL1 Amzn.com/bill WA | 62.70 |
| 10/17 | AMZN Mktp US*HT2FU2322 Amzn.com/bill WA | 141.68 |
| 10/18 | AMZN Mktp US*HT6KV3172 Amzn.com/bill WA | 277.20 |
| 10/18 | AMZN Mktp US*HT2J04W61 Amzn.com/bill WA | 217.78 |
| 10/18 | AMZN Mktp US*HT3G43PP2 Amzn.com/bill WA | 391.28 |
| 10/18 | AMZN Mktp US*HT413PB2 Amzn.com/bill WA | 9,757.96 |
| 10/18 | AMZN Mktp US*HTGXE2GF2 Amzn.com/bill WA | 304.41 |
| 10/18 | AMZN Mktp US*HT3FR0192 Amzn.com/bill WA | 219.41 |
| 10/18 | AMZN Mktp US*HT4X68HF2 Amzn.com/bill WA | 1,075.10 |
| 10/20 | PRIVATUS CARE SOLUTIONS 761-625-9462 MA | 1,250.65 |
| 10/22 | PAYPAL *EBAY US 402-935-7733 CA | 4,275.66 |
| 10/22 | PAYPAL *EBAY US 402-935-7733 CA | 533.13 |
| 10/22 | Amazon.com*HB6NN2GH1 Amzn.com/bill WA | 1,912.86 |
| 10/22 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 847.66 |
| 10/22 | PAYPAL *EBAY US 402-935-7733 CA | 326.86 |
| 10/22 | PAYPAL *EBAY US 402-935-7733 CA | 2,470.61 |
| 10/22 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 1,044.75 |
| 10/26 | AMZN Mktp US*H05LM04J0 Amzn.com/bill WA | 402.71 |
| 10/24 | AMZN Mktp US*H83TC5861 Amzn.com/bill WA | 875.86 |
| 10/24 | AMZN Mktp US*H81N51JM2 Amzn.com/bill WA | 143.88 |
| 10/24 | AMZN Mktp US*H80GL6ZG2 Amzn.com/bill WA | 30.79 |
| 10/24 | AMZN Mktp US*H80TE4ZE2 Amzn.com/bill WA | 90.82 |
| 10/24 | PAYPAL 402-935-7733 CA | 3,087.30 |
| 10/25 | AMZN Mktp US*H81GI6TA2 Amzn.com/bill WA | 276.11 |
| 10/24 | PAYPAL 402-935-7733 CA | 3,704.70 |
| 10/24 | AMZN Mktp US*H81HO7KL1 Amzn.com/bill WA | 146.08 |
| 10/24 | AMZN Mktp US*H89Z365E1 Amzn.com/bill WA | 906.26 |
| 10/24 | AMZN Mktp US*H85WQ15E1 Amzn.com/bill WA | 196.93 |
| 10/25 | AMZN Mktp US*H05022FJ0 Amzn.com/bill WA | 416.36 |
| 10/24 | AMZN Mktp US*H84MI48K11 Amzn.com/bill WA | 130.07 |
| 10/25 | AMZN Mktp US*H04J02ZP0 Amzn.com/bill WA | 85.29 |
| 10/25 | AMZN Mktp US*H00182NS0 Amzn.com/bill WA | 211.12 |
| 10/25 | AMZN Mktp US*H81BC1AF2 Amzn.com/bill WA | 69.30 |
| 10/25 | AMZN Mktp US*H01HZ8Z80 Amzn.com/bill WA | 87.14 |
| 10/25 | AMZN Mktp US*H813A7UB1 Amzn.com/bill WA | 318.80 |
| 10/25 | AMZN Mktp US*H89YF1RU1 Amzn.com/bill WA | 338.08 |
| 10/25 | AMZN Mktp US*H84K67UZ1 Amzn.com/bill WA | 53.30 |
| 10/25 | AMZN Mktp US*H01L74NG0 Amzn.com/bill WA | 183.60 |
| 10/25 | AMZN Mktp US*H05JV4NL0 Amzn.com/bill WA | 211.01 |
| 10/25 | AMZN Mktp US*H85ZG3EL2 Amzn.com/bill WA | 1,230.91 |
| 10/25 | AMZN Mktp US*H86S20IJ1 Amzn.com/bill WA | 507.95 |
| 10/25 | AMZN Mktp US*H01KD4LI6 Amzn.com/bill WA | 110.76 |

X 0009001 F/500338 0.15    Y  9  10  22/11/10    Page 3 of 5    06453  MA MA 21757    31410000130002*19722

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/25 | AMZN Mktp US*H88MF36G2 Amzn.com/bill WA | 113.75 |
| 10/25 | AMZN Mktp US*H92DS7EK2 Amzn.com/bill WA | 85.29 |
| 10/26 | AMZN Mktp US*H05HP4E80 Amzn.com/bill WA | 37.20 |
| 10/26 | AMZN Mktp US*H08JM0FJ1 Amzn.com/bill WA | 198.38 |
| 10/26 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 1,737.27 |
| 10/26 | AMZN Mktp US*H08Y681H0 Amzn.com/bill WA | 1,734.40 |
| 10/26 | AMZN Mktp US*H86/71MC2 Amzn.com/bill WA | 802.35 |
| 10/28 | PAYPAL *EBAY US 402-935-7733 CA | 6,030.63 |
| 10/27 | AMZN Mktp US*H04CD7JW1 Amzn.com/bill WA | 132.22 |
| 10/27 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,260.00 |
| 10/28 | PAYPAL *EBAY US 402-935-7733 CA | 4,392.95 |
| 10/27 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 868.98 |
| 10/29 | PAYPAL *EBAY US 402-935-7733 CA | 2,653.90 |
| 10/29 | PAYPAL *EBAY US 402-935-7733 CA | 399.84 |
| 10/29 | PAYPAL *EBAY US 402-935-7733 CA | 87.42 |
| 10/28 | AMZN Mktp US*H01 1D2E21 Amzn.com/bill WA | 283.61 |
| 10/29 | PAYPAL *EBAY US 402-935-7733 CA | 271.89 |
| 10/29 | AMZN Mktp US*H86OU5UE2 Amzn.com/bill WA | 378.51 |
| 10/29 | PAYPAL *EBAY US 402-935-7733 CA | 280.41 |
| 10/29 | PAYPAL *EBAY US 402-935-7733 CA | 345.45 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 969.17 |
| 10/31 | AMZN Mktp US*H01D12RX0 Amzn.com/bill WA | 156.67 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 3,198.75 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 1,066.26 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 857.97 |
| 10/30 | AMZN Mktp US*H06E89611 Amzn.com/bill WA | 543.77 |
| 10/31 | AMZN Mktp US*H08UB5651 Amzn.com/bill WA | 34.97 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 918.50 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 5,231.93 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 597.09 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 1,079.06 |
| 10/30 | PAYPAL *EBAY US 402-935-7733 CA | 645.51 |
| 10/31 | AMZN Mktp US*H00ZR7NA2 Amzn.com/bill WA | 505.79 |
| 11/01 | AMZN Mktp US*H22CS7L60 Amzn.com/bill WA | 49.24 |
| 11/01 | AMZN Mktp US*H258U24W0 Amzn.com/bill WA | 75.45 |
| 11/01 | AMZN Mktp US*H00VR7UL1 Amzn.com/bill WA | 42.38 |
| 11/01 | AMZN Mktp US*H08EE9AF2 Amzn.com/bill WA | 114.86 |
| 11/01 | AMZN Mktp US*H08FZ0AY2 Amzn.com/bill WA | 428.69 |
| 11/01 | AMZN Mktp US*H06JN3I71 Amzn.com/bill WA | 90.35 |
| 11/01 | AMZN Mktp US*H289P3NV0 Amzn.com/bill WA | 23.43 |
| 11/01 | AMZN Mktp US*H09DH2AK2 Amzn.com/bill WA | 51.38 |
| 11/01 | AMZN Mktp US*H09MH3ER2 Amzn.com/bill WA | 68.22 |
| 11/02 | AMZN Mktp US*H339366X2 Amzn.com/bill WA | 55.38 |
| 11/03 | AMZN Mktp US*H21UZ0180 Amzn.com/bill WA | 968.38 |
| 11/03 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,248.10 |
| 11/03 | PAYPAL *EBAY US 402-935-7733 CA | 10,138.97 |
| 11/03 | PAYPAL *EBAY US 402-935-7733 CA | 252.68 |
| 11/03 | PAYPAL *EBAY US 402-935-7733 CA | 1,066.25 |
| 11/03 | PAYPAL *EBAY US 402-935-7733 CA | 2,688.95 |
| 11/03 | PAYPAL *EDAY US 402-935-7733 CA | 2,132.50 |
| 11/03 | PAYPAL *EBAY US 402-935-7733 CA | 405.27 |
| 11/04 | PAYPAL *EBAY US 402-935-7733 CA | 85.03 |
| 11/05 | PAYPAL *EBAY US 402-935-7733 CA | 1,919.25 |
| 11/04 | PAYPAL *EBAY US 402-935-7733 CA | 847.67 |
| 11/05 | PAYPAL *EBAY US 402-935-7733 CA | 1,389.47 |
| 11/04 | PAYPAL *EBAY US 402-935-7733 CA | 1,080.80 |
| 11/04 | PAYPAL *EBAY US 402-935-7733 CA | 5,592.48 |
| 11/04 | PAYPAL *EBAY US 402-935-7733 CA | 2,361.08 |
| 11/05 | AMZN Mktp US*H214F66Z0 Amzn.com/bill WA | 186.35 |
| 11/04 | PAYPAL *EBAY US 402-935-7733 CA | 1,391.40 |
| 11/04 | PAYPAL *EBAY US 402-935-7733 CA | 1,295.49 |
| 11/06 | PAYPAL *EBAY US 402-935-7733 CA | 2,145.93 |
| 11/06 | PAYPAL *EBAY US 402-935-7733 CA | 906.26 |
| 11/06 | PAYPAL *EBAY US 402-935-7733 CA | 2,150.68 |
| 11/08 | PAYPAL *EBAY US 402-935-7733 CA | 132.15 |
| 11/06 | PAYPAL *EBAY US 402-935-7733 CA | 660.41 |
| 11/06 | PAYPAL *EBAY US 402-935-7733 CA | 3,850.28 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/08 | PAYPAL *EBAY US 402-935-7733 CA | 1,812.51 |
| 11/08 | PAYPAL *EBAY US 402-935-7733 CA | 2,786.00 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 101.39 |
| 11/08 | PAYPAL *EBAY US 402-935-7733 CA | 272.22 |
| 11/08 | PAYPAL *EBAY US 402-935-7733 CA | 290.22 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 1,066.24 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 124.56 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 276.44 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 27.72 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 1,389.72 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 832.97 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 666.41 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 127.95 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 852.99 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 149.24 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 298.56 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 651.64 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 110.89 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 219.54 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 2,654.96 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 79.37 |
| 11/10 | PAYPAL *EBAY US 402-935-7733 CA | 524.80 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 173.91 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 447.83 |
| 11/09 | PAYPAL *EBAY US 402-935-7733 CA | 2,292.44 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $550.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| PURCHASES | | | |
| Purchases | 19.74%(v)(d) | 0 | 0 |
| CASH ADVANCES | | | |
| Cash Advances | 28.74%(v)(d) | 0 | 0 |
| BALANCE TRANSFERS | | | |
| Balance Transfer | 19.74%(v)(d) | 0 | 0 |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## SHOP WITH POINTS ACTIVITY

⬩ Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| PURCHASES AND REDEMPTIONS | | | | |
| 10/11 | ⬩ AMAZON MARKETPLACE | AMZN.COM/BILLWA | 802.06 | 100,257 |

| | | November 2022 | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |

**New Balance**
**$7,568.15**
Minimum Payment Due
**$75.00**
Payment Due Date
**11/07/22**

## ULTIMATE REWARDS®
## SUMMARY

| | |
|---|---|
| Previous points balance | 57,067 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 100,257 |
| − Points redeemed this statement period | 57,066 |

## Total points available for
**redemption**     **100,258**

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 18 years | $18,204 |
| $278 | 3 years | $10,006 (Savings=$8,198) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY
**Account Number:** ▮▮▮▮ 0238

| | |
|---|---|
| Previous Balance | $8,087.29 |
| Payment, Credits | -$102,710.12 |
| Purchases | +$102,190.98 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$7,568.15** |
| Opening/Closing Date | 09/11/22 - 10/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $27,431 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $7,568.15 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

0000001  P100000 D 13       V  0  10  20/10/10       Page 1 of 6      09663   MA MA 24201   2631090013003242810I

**CHASE ○**
**SAPPHIRE**
**RESERVE**
P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

0238000075000075b8l5000000003

**AUTOPAY IS ON**
See Your Account
Messages for details.

**Payment Due Date:** 11/07/22
**New Balance:** $7,568.15
**Minimum Payment Due:** $75.00
Account number: ▮▮▮▮ 0238

$ _____   Amount Enclosed
**AUTOPAY IS ON**

34231 BKX 9 25022 D
**RAPHAEL BERNSTEIN**
RIDGEWOOD NJ ▮▮▮▮

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000 160 28⑆359 23 1 1 140 2386⑆

To manage your account, including card payments, alerts, and change of address, visit
**www.chase.com/cardhelp** or call the customer service number which appears on your
account statement.

## YOUR ACCOUNT MESSAGES  (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we
process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay
amount, your AutoPay payment for that month will be zero.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 09/12 | Payment Thank You - Web | -10,000.00 |
| 09/12 | Payment Thank You - Web | -15,000.00 |
| 09/15 | AMZN Mktp US Amzn.com/bill WA | 1,499.62 |
| 09/16 | AMZN Mktp US Amzn.com/bill WA | -54.14 |
| 09/20 | AMZN Mktp US Amzn.com/bill WA | -11.72 |
| 09/21 | Payment Thank You - Web | -15,000.00 |
| 09/26 | Payment Thank You - Web | -4,682.63 |
| 09/26 | Payment Thank You - Web | -15,000.00 |
| 09/29 | Payment Thank You - Web | -3,627.48 |
| 09/30 | Payment Thank You - Web | -10,000.00 |
| 09/30 | Payment Thank You - Web | -3,066.05 |
| 10/01 | AMZN Mktp US Amzn.com/bill WA | -379.48 |
| 10/03 | Payment Thank You - Web | -5,000.00 |
| 10/06 | Payment Thank You - Web | -9,403.00 |
| 10/07 | Payment Thank You - Web | -10,000.00 |
| **PURCHASE** | | |
| 09/09 | AMZN Mktp US*1F3Y37070 Amzn.com/bill WA | 125.24 |
| 09/09 | AMZN Mktp US*1F1323000 Amzn.com/bill WA | 199.36 |
| 09/09 | AMZN Mktp US*1V77R8WV2 Amzn.com/bill WA | 71.96 |
| 09/09 | AMZN Mktp US*1F2G38671 Amzn.com/bill WA | 99.15 |
| 09/10 | AMZN Mktp US*1F0091LN2 Amzn.com/bill WA | 1,385.06 |
| 09/09 | AMZN Mktp US*1F4I330F0 Amzn.com/bill WA | 159.93 |
| 09/09 | AMZN Mktp US*1V9QU0RD2 Amzn.com/bill WA | 1,279.47 |
| 09/10 | AMZN Mktp US*1F4524281 Amzn.com/bill WA | 164.19 |
| 09/09 | AMZN Mktp US*1F17H8FX0 Amzn.com/bill WA | 125.49 |
| 09/09 | AMZN Mktp US*1F5QP1EK0 Amzn.com/bill WA | 700.18 |
| 09/09 | AMZN Mktp US*1F6I66EK0 Amzn.com/bill WA | 25.65 |
| 09/11 | AMZN Mktp US*1F7I69550 Amzn.com/bill WA | 61.42 |
| 09/11 | Amazon.com*1F07A63M2 Amzn.com/bill WA | 793.65 |
| 09/12 | AMZN Mktp US*1F7F911R2 Amzn.com/bill WA | 31.88 |
| 09/12 | AMZN Mktp US*1F2KD42B0 Amzn.com/bill WA | 1,173.57 |
| 09/12 | AMZN Mktp US*1F9071QG2 Amzn.com/bill WA | 303.53 |
| 09/12 | AMZN Mktp US*1M6WN6O41 Amzn.com/bill WA | 154.39 |
| 09/12 | AMZN Mktp US*1F9VQ30S0 Amzn.com/bill WA | 426.45 |
| 09/12 | AMZN Mktp US*1F0G130Y2 Amzn.com/bill WA | 568.54 |
| 09/12 | AMZN Mktp US*1F29X4D50 Amzn.com/bill WA | 10.52 |
| 09/12 | AMZN Mktp US*1M61I86ON1 Amzn.com/bill WA | 318.77 |
| 09/12 | AMZN Digital*1M7FQ0OM1 888-802-3080 WA | 440.95 |
| 09/12 | AMZN Mktp US*1F6YF3PM2 Amzn.com/bill WA | 37.31 |
| 09/12 | AMZN Mktp US*1F1AZ2IC70 Amzn.com/bill WA | 40.04 |
| 09/12 | ★ AMZN Mktp US*1F50U80Z2 Amzn.com/bill WA | 504.97 |
| 09/12 | AMZN Mktp US*1F70G2SF0 Amzn.com/bill WA | 31.98 |
| 09/12 | AMZN Mktp US*1F3VE5SW9 Amzn.com/bill WA | 29.31 |
| 09/10 | AMZN Mktp US*1F42S2MG2 Amzn.com/bill WA | 75.59 |
| 09/13 | AMZN Mktp US*1M9KV8N1 Amzn.com/bill WA | 6,247.09 |
| 09/13 | AMZN Mktp US*1F6J73MW9 Amzn.com/bill WA | 26.82 |
| 09/13 | AMZN Mktp US*1F9PJ39V0 Amzn.com/bill WA | 30.37 |
| 09/13 | AMZN Mktp US*1F67Z66C2 Amzn.com/bill WA | 1,226.12 |
| 09/13 | AMZN Mktp US*1M4O73ZR1 Amzn.com/bill WA | 103.04 |
| 09/13 | AMZN Mktp US*1F7OT2MA2 Amzn.com/bill WA | 405.12 |
| 09/13 | AMZN Mktp US*1F1J75HP2 Amzn.com/bill WA | 1,305.00 |
| 09/13 | AMZN Mktp US*1F5OM0UE0 Amzn.com/bill WA | 55.43 |
| 09/13 | AMZN Mktp US*1M2561NY1 Amzn.com/bill WA | 20.25 |
| 09/13 | AMZN Mktp US*1M5C763G1 Amzn.com/bill WA | 599.45 |
| 09/14 | AMZN Mktp US*1F6KZ66S2 Amzn.com/bill WA | 476.85 |
| 09/15 | AMZN Mktp US*1M6H67480 Amzn.com/bill WA | 388.15 |
| 09/14 | AMZN Mktp US*1F2I386G2 Amzn.com/bill WA | 65.01 |
| 09/14 | AMZN Mktp US*1F40E9DG2 Amzn.com/bill WA | 47.67 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/14 | AMZN Mktp US*1M7I185O83 Amzn.com/bill WA | 158.23 |
| 09/15 | AMZN Mktp US*1FOCR6KW2 Amzn.com/bill WA | 46.38 |
| 09/14 | AMZN Mktp US*1F3PN2602 Amzn.com/bill WA | 319.86 |
| 09/14 | AMZN Mktp US*1F9J14YE8 Amzn.com/bill WA | 25.48 |
| 09/15 | AMZN Mktp US*1M3VS7N70 Amzn.com/bill WA | 1,072.60 |
| 09/15 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,477.35 |
| 09/15 | AMZN Mktp US*1M0WO3GW1 Amzn.com/bill WA | 23.40 |
| 09/16 | AMZN Mktp US*1F3DI9YT2 Amzn.com/bill WA | 500.58 |
| 09/16 | AMZN Mktp US*1M64U8C42 Amzn.com/bill WA | 21.27 |
| 09/16 | AMZN Mktp US*1M2QS7O72 Amzn.com/bill WA | 138.61 |
| 09/17 | AMZN Mktp US*1M7GO1OF1 Amzn.com/bill WA | 309.90 |
| 09/16 | AMZN Mktp US*1M9BX9OO0 Amzn.com/bill WA | 89.11 |
| 09/16 | AMZN Mktp US*1M4YA29N1 Amzn.com/bill WA | 709.51 |
| 09/16 | AMZN Mktp US*1M2DF2A00 Amzn.com/bill WA | 436.93 |
| 09/16 | AMZN Mktp US*1M8478CH2 Amzn.com/bill WA | 89.52 |
| 09/17 | AMZN Mktp US*1M0NT7LF2 Amzn.com/bill WA | 774.39 |
| 09/16 | AMZN Mktp US*1M6YP0551 Amzn.com/bill WA | 339.67 |
| 09/17 | AMZN Mktp US*1M3QDIFF0 Amzn.com/bill WA | 639.64 |
| 09/17 | AMZN Mktp US*1M48C3OK1 Amzn.com/bill WA | 38.32 |
| 09/16 | AMZN Mktp US*1M8EW2511 Amzn.com/bill WA | 53.85 |
| 09/16 | AMZN Mktp US*1M7C36A00 Amzn.com/bill WA | 82.75 |
| 09/19 | AMZN Mktp US*1M8LP0E82 Amzn.com/bill WA | 1,052.50 |
| 09/19 | AMZN Mktp US*1M9J71701 Amzn.com/bill WA | 351.56 |
| 09/19 | AMZN Mktp US*1M70337D1 Amzn.com/bill WA | 313.98 |
| 09/19 | AMZN Mktp US*1M1AF9DE0 Amzn.com/bill WA | 11.72 |
| 09/19 | AMZN Mktp US*1M19Y8GK2 Amzn.com/bill WA | 796.43 |
| 09/19 | AMZN Mktp US*1M81D4U61 Amzn.com/bill WA | 42.62 |
| 09/19 | AMZN Mktp US*1MC6V0DH0 Amzn.com/bill WA | 21.31 |
| 09/19 | AMZN Mktp US*1M5U37DX0 Amzn.com/bill WA | 47.82 |
| 09/19 | AMZN Mktp US*1M3OV3122 Amzn.com/bill WA | 391.51 |
| 09/19 | AMZN Mktp US*1M8O29GE2 Amzn.com/bill WA | 106.64 |
| 09/19 | AMZN Mktp US*1M6FL31H2 Amzn.com/bill WA | 34.12 |
| 09/19 | AMZN Mktp US*1M8M54RZ1 Amzn.com/bill WA | 26.68 |
| 09/19 | AMZN Mktp US*1M1CP8HH1 Amzn.com/bill WA | 70.37 |
| 09/19 | AMZN Mktp US*1MC049UW1 Amzn.com/bill WA | 58.53 |
| 09/19 | AMZN Mktp US*1M1SO6UI1 Amzn.com/bill WA | 40.45 |
| 09/19 | AMZN Mktp US*1M10E9SG0 Amzn.com/bill WA | 15.94 |
| 09/19 | AMZN Mktp US*1M9Q64Q.0 Amzn.com/bill WA | 49.99 |
| 09/19 | AMZN Mktp US*1M5T78P52 Amzn.com/bill WA | 41.53 |
| 09/19 | AMZN Mktp US*1MCFR2S10 Amzn.com/bill WA | 834.16 |
| 09/19 | AMZN Mktp US*1M9WM8F81 Amzn.com/bill WA | 224.70 |
| 09/19 | AMZN Mktp US*1M61W8Q20 Amzn.com/bill WA | 607.74 |
| 09/20 | AMZN Mktp US*1U0LG1FE1 Amzn.com/bill WA | 392.15 |
| 09/20 | AMZN Mktp US*1M1PP5HG2 Amzn.com/bill WA | 196.70 |
| 09/20 | AMZN Mktp US*1U39O5FD1 Amzn.com/bill WA | 71.41 |
| 09/21 | AMZN Mktp US*1U18Q24U1 Amzn.com/bill WA | 31.92 |
| 09/20 | AMZN Mktp US*1M10N5920 Amzn.com/bill WA | 632.07 |
| 09/20 | AMZN Mktp US*1M7FI89T0 Amzn.com/bill WA | 104.16 |
| 09/20 | AMZN Mktp US*1U9333O61 Amzn.com/bill WA | 33.45 |
| 09/20 | AMZN Mktp US*1U2VS3F51 Amzn.com/bill WA | 155.46 |
| 09/20 | AMZN Mktp US*1M5187H82 Amzn.com/bill WA | 667.72 |
| 09/20 | AMZN Mktp US*1M5FX9U20 Amzn.com/bill WA | 94.90 |
| 09/20 | AMZN Mktp US*1M6CE9UT0 Amzn.com/bill WA | 72.48 |
| 09/20 | AMZN Mktp US*1M86W6UV0 Amzn.com/bill WA | 26.60 |
| 09/20 | AMZN Mktp US*1M10R19B0 Amzn.com/bill WA | 701.14 |
| 09/20 | AMZN Mktp US*1U2S17OJ1 Amzn.com/bill WA | 17.01 |
| 09/20 | AMZN Mktp US*1U1OB9FN1 Amzn.com/bill WA | 43.70 |
| 09/20 | AMZN Mktp US*1U0317CO1 Amzn.com/bill WA | 42.10 |
| 09/20 | AMZN Mktp US*1U31O6OF1 Amzn.com/bill WA | 42.70 |
| 09/21 | AMZN Mktp US*1U2NW4CT0 Amzn.com/bill WA | 271.58 |
| 09/21 | AMZN Mktp US*1U9Q88NL1 Amzn.com/bill WA | 36.25 |
| 09/21 | AMZN Mktp US*1U6497N61 Amzn.com/bill WA | 207.79 |
| 09/21 | AMZN Mktp US*1M2EV08W2 Amzn.com/bill WA | 34.90 |
| 09/22 | AMZN Mktp US*1U70Y2331 Amzn.com/bill WA | 348.60 |
| 09/21 | AMZN Mktp US*1M8RR7S92 Amzn.com/bill WA | 16.30 |
| 09/21 | AMZN Mktp US*1U53N2NU1 Amzn.com/bill WA | 53.85 |
| 09/22 | AMZN Mktp US*1U6184Z76 Amzn.com/bill WA | 41.48 |

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 61 of 136

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/22 | AMZN Mktp US*1U7EQ7J11 Amzn.com/bill WA | 572.17 |
| 09/22 | AMZN Mktp US*1U2LL7LQ0 Amzn.com/bill WA | 201.39 |
| 09/22 | AMZN Mktp US*1M2MW8I22 Amzn.com/bill WA | 295.20 |
| 09/22 | AMZN Mktp US*1M9VC4IZ2 Amzn.com/bill WA | 31.63 |
| 09/22 | AMZN Mktp US*1U9151N10 Amzn.com/bill WA | 100.88 |
| 09/22 | AMZN Mktp US*1U7PS5LC0 Amzn.com/bill WA | 308.52 |
| 09/22 | AMZN Mktp US*1M9P309L2 Amzn.com/bill WA | 1,871.35 |
| 09/22 | AMZN Mktp US*1U98Q82N0 Amzn.com/bill WA | 300.67 |
| 09/22 | AMZN Mktp US*1U9VG7TQ1 Amzn.com/bill WA | 421.17 |
| 09/22 | AMZN Mktp US*1U5770AD1 Amzn.com/bill WA | 294.19 |
| 09/22 | AMZN Mktp US*1M6Y61972 Amzn.com/bill WA | 43.38 |
| 09/22 | AMZN Mktp US*1U9PG7Z30 Amzn.com/bill WA | 107.22 |
| 09/22 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,264.20 |
| 09/22 | AMZN Mktp US*1U9K62Z40 Amzn.com/bill WA | 34.81 |
| 09/22 | AMZN Mktp US*1M3IM19H2 Amzn.com/bill WA | 631.65 |
| 09/22 | AMZN Mktp US*1U1TQ7LF0 Amzn.com/bill WA | 79.81 |
| 09/22 | AMZN Mktp US*1U3IQ21N00 Amzn.com/bill WA | 37.32 |
| 09/24 | AMZN Mktp US*1U0S8LC2 Amzn.com/bill WA | 30.87 |
| 09/23 | AMZN Mktp US*1M32Q6YE2 Amzn.com/bill WA | 15.73 |
| 09/23 | AMZN Mktp US*1C0AH4F8C Amzn.com/bill WA | 20.21 |
| 09/23 | AMZN Mktp US*1U3J74OA2 Amzn.com/bill WA | 14.43 |
| 09/25 | AMZN Mktp US*1U9C09NB2 Amzn.com/bill WA | 61.78 |
| 09/23 | AMZN Mktp US*1U80T2171 Amzn.com/bill WA | 16.28 |
| 09/24 | AMZN Mktp US*1U22Q4XQ1 Amzn.com/bill WA | 1,676.75 |
| 09/23 | AMZN Mktp US*1U99V9FD2 Amzn.com/bill WA | 21.38 |
| 09/23 | AMZN Mktp US*1U0R40A10 Amzn.com/bill WA | 938.28 |
| 09/25 | AMZN Mktp US*1U45W3HC0 Amzn.com/bill WA | 1,295.81 |
| 09/25 | AMZN Mktp US*1U4GT6QV1 Amzn.com/bill WA | 918.57 |
| 09/26 | AMZN Mktp US*1U8I776A1 Amzn.com/bill WA | 246.19 |
| 09/25 | AMZN Mktp US*1U8IX3500 Amzn.com/bill WA | 60.24 |
| 09/20 | AMZN Mktp US*1U11O19H1 Amzn.com/bill WA | 206.83 |
| 09/26 | AMZN Mktp US*1U87376G0 Amzn.com/bill WA | 118.31 |
| 09/26 | AMZN Mktp US*1U7KM92K1 Amzn.com/bill WA | 266.54 |
| 09/26 | AMZN Mktp US*1U8LK1XX2 Amzn.com/bill WA | 186.59 |
| 09/26 | AMZN Mktp US*1U0CZ6V52 Amzn.com/bill WA | 204.92 |
| 09/26 | AMZN Mktp US*1U9SM3SQ1 Amzn.com/bill WA | 85.09 |
| 09/26 | AMZN Mktp US*1U2QF76R0 Amzn.com/bill WA | 62.90 |
| 09/26 | AMZN Mktp US*1U4TM6GF2 Amzn.com/bill WA | 1,119.54 |
| 09/26 | AMZN Mktp US*1U2CX22Y1 Amzn.com/bill WA | 24.51 |
| 09/27 | AMZN Mktp US*1U9W475F2 Amzn.com/bill WA | 266.54 |
| 09/27 | AMZN Mktp US*1U9EG8710 Amzn.com/bill WA | 25.11 |
| 09/28 | AMZN Mktp US*1U56V1602 Amzn.com/bill WA | 914.81 |
| 09/27 | AMZN Mktp US*1U34A6K.I0 Amzn.com/bill WA | 609.66 |
| 09/27 | AMZN Mktp US*1U4GW6BO2 Amzn.com/bill WA | 50.28 |
| 09/28 | AMZN Mktp US*1U4RT27Z2 Amzn.com/bill WA | 140.12 |
| 09/29 | AMZN Mktp US*140AN5L30 Amzn.com/bill WA | 430.46 |
| 09/29 | AMZN Mktp US*1283860O Amzn.com/bill WA | 297.89 |
| 09/29 | AMZN Mktp US*1422G94A1 Amzn.com/bill WA | 1,332.75 |
| 09/29 | AMZN Mktp US*147XQ5LN1 Amzn.com/bill WA | 134.03 |
| 09/29 | PRIVATUS CARE SOLUTIONS 781-625-9462 MA | 1,255.85 |
| 09/29 | AMZN Mktp US*146DW62V1 Amzn.com/bill WA | 1,809.36 |
| 09/29 | AMZN Mktp US*146YT44Z0 Amzn.com/bill WA | 134.33 |
| 09/30 | AMZN Mktp US*140BX2FK2 Amzn.com/bill WA | 351.85 |
| 09/30 | AMZN Mktp US*1441L7JP1 Amzn.com/bill WA | 110.69 |
| 09/30 | AMZN Mktp US*141ZJ0JR1 Amzn.com/bill WA | 95.91 |
| 09/30 | AMZN Mktp US*1419W0TB1 Amzn.com/bill WA | 1,105.47 |
| 09/30 | AMZN Mktp US*141CO9JO0 Amzn.com/bill WA | 219.84 |
| 09/30 | AMZN Mktp US*143PQ4F52 Amzn.com/bill WA | 1,425.18 |
| 09/30 | AMZN Mktp US*148QZ7381 Amzn.com/bill WA | 1,093.66 |
| 10/03 | AMZN Mktp US*149Y956K0 Amzn.com/bill WA | 130.35 |
| 10/03 | AMZN Mktp US*1449G70X2 Amzn.com/bill WA | 537.38 |
| 10/03 | AMZN Mktp US*140FH1640 Amzn.com/bill WA | 404.63 |
| 10/03 | AMZN Mktp US*146Q98BQ0 Amzn.com/bill WA | 77.83 |
| 10/03 | AMZN Mktp US*140MN46L0 Amzn.com/bill WA | 2,132.23 |
| 10/03 | AMZN Mktp US*14441Q042 Amzn.com/bill WA | 79.86 |
| 10/03 | AMZN Mktp US*143869MS1 Amzn.com/bill WA | 880.69 |
| 10/03 | AMZN Mktp US*147O76652 Amzn.com/bill WA | 122.48 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/03 | AMZN Mktp US*144HV3KL3 Amzn.com/bill WA | 970.29 |
| 10/03 | AMZN Mktp US*148HY9HY1 Amzn.com/bill WA | 1,677.79 |
| 10/03 | AMZN Mktp US*146965PC2 Amzn.com/bill WA | 1,846.48 |
| 10/03 | AMZN Mktp US*1402J8KB0 Amzn.com/bill WA | 588.28 |
| 10/03 | AMZN Mktp US*140J717W0 Amzn.com/bill WA | 116.21 |
| 10/03 | AMZN Mktp US*1471NG2O0 Amzn.com/bill WA | 796.10 |
| 10/03 | AMZN Mktp US*144RG31R2 Amzn.com/bill WA | 659.62 |
| 10/03 | AMZN Mktp US*1431B39R1 Amzn.com/bill WA | 220.70 |
| 10/03 | AMZN Mktp US*144EH6H61 Amzn.com/bill WA | 194.84 |
| 10/03 | AMZN Mktp US*1494G2FF2 Amzn.com/bill WA | 108.20 |
| 10/04 | AMZN Mktp US*146Y985M2 Amzn.com/bill WA | 640.78 |
| 10/04 | AMZN Mktp US*144E64QW1 Amzn.com/bill WA | 341.19 |
| 10/04 | AMZN Mktp US*144470YS0 Amzn.com/bill WA | 17.93 |
| 10/04 | AMZN Mktp US*143HN4D71 Amzn.com/bill WA | 34.11 |
| 10/04 | AMZN Mktp US*1498L4DW1 Amzn.com/bill WA | 476.82 |
| 10/06 | AMZN Mktp US*145YR7272 Amzn.com/bill WA | 752.28 |
| 10/06 | AMZN Mktp US*1K6990F21 Amzn.com/bill WA | 72.48 |
| 10/06 | AMZN Mktp US*1402J2KC2 Amzn.com/bill WA | 2,116.24 |
| 10/06 | AMZN Mktp US*1496X67M2 Amzn.com/bill WA | 6,389.80 |
| 10/06 | AMZN Mktp US*143XS7752 Amzn.com/bill WA | 21.22 |
| 10/07 | AMZN Mktp US*1K79Z1AI0 Amzn.com/bill WA | 1,703.87 |
| 10/07 | AMZN Mktp US*1K5ZJ3Z51 Amzn.com/bill WA | 29.65 |
| 10/06 | AMZN Mktp US*1496K97H2 Amzn.com/bill WA | 42.40 |
| 10/06 | AMZN Mktp US*142IIJ6K92 Amzn.com/bill WA | 30.12 |
| 10/06 | AMZN Mktp US*1K92H6FX1 Amzn.com/bill WA | 45.74 |
| 10/06 | PHIVATUS CARL SOLUTIONS 781-625-9462 MA | 1,257.90 |
| 10/06 | AMZN Mktp US*1K4IF6FN1 Amzn.com/bill WA | 233.86 |
| 10/06 | AMZN Mktp US*1K8ME44U1 Amzn.com/bill WA | 1,447.48 |
| 10/06 | AMZN Mktp US*1K09D63T0 Amzn.com/bill WA | 436.81 |
| 10/06 | AMZN Mktp US*1K0255OC1 Amzn.com/bill WA | 115.02 |
| 10/06 | AMZN Mktp US*1K3Z34J40 Amzn.com/bill WA | 1,396.13 |
| 10/09 | AMZN Mktp US*1K2LN3Z32 Amzn.com/bill WA | 373.18 |
| 10/07 | AMZN Mktp US*1K88C91E0 Amzn.com/bill WA | 1,990.83 |
| 10/09 | AMZN Mktp US*1K9K93L02 Amzn.com/bill WA | 45.94 |
| 10/07 | AMZN Mktp US*1K0NWEEK0 Amzn.com/bill WA | 26.95 |
| 10/07 | AMZN Mktp US*140YM1RY2 Amzn.com/bill WA | 3,694.53 |
| 10/07 | AMZN Mktp US*1K9XH7XA0 Amzn.com/bill WA | 272.08 |
| 10/07 | AMZN Mktp US*1K06W3100 Amzn.com/bill WA | 213.24 |
| 10/07 | AMZN Mktp US*1K2OW6JI1 Amzn.com/bill WA | 210.51 |
| 10/07 | AMZN Mktp US*142IIJ6R32 Amzn.com/bill WA | 182.29 |
| 10/06 | AMZN Mktp US*1K24FI9VR0 Amzn.com/bill WA | 985.80 |
| 10/09 | AMZN Mktp US*1K7182XW1 Amzn.com/bill WA | 24.47 |
| 10/06 | AMZN Digital*1K6XD3OU2 888-802-3080 WA | 433.86 |
| 10/08 | AMZN Mktp US*1K5I86560 Amzn.com/bill WA | 1,028.89 |
| 10/06 | AMZN Mktp US*1K8UC7H00 Amzn.com/bill WA | 1,242.14 |



| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $550.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.99%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 27.99%(v)(d) | - 0 - | - 0 - |

## INTEREST CHARGES (CONTINUED)

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.99%(v)(d) | - 0 - | - 0 - |

30 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## SHOP WITH POINTS ACTIVITY                              ← Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 08/25 | ← AMAZON MARKETPLACE | AMZN.COM/BILLWA | 1,393.85 | 174,231 |
| 09/10 | ← AMAZON MARKETPLACE | AMZN.COM/BILLWA | 456.53 | 57,066 |

FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM
INDEX NO. 651742/2024
NYSCEF DOC. NO. 3
RECEIVED NYSCEF: 04/01/2024





| October 2022 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 25 | 26 | 27 | 28 | 29 | 30 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |

New Balance
**$8,087.29**
Minimum Payment Due
**$80.00**
Payment Due Date
**10/07/22**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 19 years | $19,069 |
| $294 | 3 years | $10,580 (Savings=$8,489) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY
**Account Number:** ███████ 0238

| | |
|---|---|
| Previous Balance | $4,561.78 |
| Payment, Credits | -$53,840.42 |
| Purchases | +$57,365.93 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$8,087.29** |
| Opening/Closing Date | 08/11/22 - 09/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $26,912 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 247,535 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 57,066 |
| - Points redeemed this statement period | 247,534 |

**Total points available for redemption** 57,067

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $8,087.29 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

0000001 FI033336 D 8    V 9 10 38/09/10    Page 1 of 4    09653 MA MA 43324    20310000800043326Q1

**CHASE O**
SAPPHIRE
RESERVE™
P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**AUTOPAY IS ON**
See Your Account Messages for details.

023800008000000872900000000 5

**Payment Due Date:** 10/07/22
**New Balance:** $8,087.29
**Minimum Payment Due:** $80.00

Account number: ████ 0238

$ _____ Amount Enclosed
**AUTOPAY IS ON**

RAPHAEL BERNSTEIN
RIDGEWOOD NJ ███

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000 160 28⑆359 23 1 1 1 10 2386⑈

To manage your account, including card payments, alerts, and change of address, visit
**www.chase.com/cardhelp** or call the customer service number which appears on your
account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we
process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay
amount, your AutoPay payment for that month will be zero.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 08/29 | Payment Thank You - Web | -26,767.39 |
| 08/30 | Payment Thank You - Web | -6,873.03 |
| 09/05 | Payment Thank You - Web | -5,000.00 |
| 09/08 | Payment Thank You - Web | -15,000.00 |
| **PURCHASE** | | |
| 08/11 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,110.42 |
| 08/12 | STRATFORDFESTIVAL TKTS 519-271-4040 ON 08/13  CANADIAN DOLLAR 1,091.72 X 0.784431905 (EXCHG RATE) | 856.35 |
| 08/14 | AMZN Mktp US*GF7JB6BL3 Amzn.com/bill WA | 803.95 |
| 08/16 | AMZN Mktp US*3J3FL2OC3 Amzn.com/bill WA | 647.20 |
| 08/18 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 974.84 |
| 08/26 | AMZN Mktp US*E50DT9ZI3 Amzn.com/bill WA | 1,470.15 |
| 08/26 | AMZN Mktp US*EE7BF3903 Amzn.com/bill WA | 539.59 |
| 08/25 | AMZN Mktp US*4M02H65Q3 Amzn.com/bill WA | 298.55 |
| 08/25 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,118.79 |
| 08/25 | AMZN Mktp US*1A70J3CE3 Amzn.com/bill WA | 533.99 |
| 08/26 | AMZN Mktp US*IK6QN2BL3 Amzn.com/bill WA | 416.13 |
| 08/26 | AMZN Mktp US*8I58C694N3 Amzn.com/bill WA | 1,234.80 |
| 08/26 | AMZN Mktp US*Z33I-04XQ3 Amzn.com/bill WA | 318.83 |
| 08/26 | AMZN Mktp US*9G8FC5EU3 Amzn.com/bill WA | 565.05 |
| 08/27 | AMZN Digital*6P96O4T13 866-802-3080 WA | -458.49 |
| 08/26 | AMZN Mktp US*7L75F45P3 Amzn.com/bill WA | 236.70 |
| 08/26 | AMZN Mktp US*SI75X2QL3 Amzn.com/bill WA | 432.50 |
| 08/26 | AMZN Mktp US*9B0TA2LJ3 Amzn.com/bill WA | 425.29 |
| 08/26 | AMZN Mktp US*ZV0HD5Z73 Amzn.com/bill WA | 556.41 |
| 08/28 | Amazon.com*3M67L1N93 Amzn.com/bill WA | 1,354.15 |
| 08/28 | AMZN Mktp US*737YN4SE3 Amzn.com/bill WA | 318.81 |
| 08/29 | AMZN Mktp US*G31X41563 Amzn.com/bill WA | 756.48 |
| 08/29 | AMZN Mktp US*V64JZ6SS3 Amzn.com/bill WA | 663.22 |
| 08/29 | AMZN Mktp US*770NP1O33 Amzn.com/bill WA | 566.45 |
| 08/29 | AMZN Mktp US*3X3PU2585 Amzn.com/bill WA | 294.75 |
| 08/30 | Amazon.com*TI16D4ZG3 Amzn.com/bill WA | 266.34 |
| 08/30 | AMZN Mktp US*LG0GL9GQ3 Amzn.com/bill WA | 494.10 |
| 08/29 | AMZN Mktp US*1V9YJ8EG1 Amzn.com/bill WA | 4,769.11 |
| 08/30 | AMZN Mktp US*G699XM6V3 Amzn.com/bill WA | 77.63 |
| 08/30 | AMZN Mktp US*5N5WO01F3 Amzn.com/bill WA | 458.48 |
| 08/30 | AMZN Mktp US*FF97F86L3 Amzn.com/bill WA | 47.97 |
| 08/30 | AMZN Mktp US*JW8IJ5O93 Amzn.com/bill WA | 70.59 |
| 08/30 | AMZN Mktp US*1Y9OD1HJ3 Amzn.com/bill WA | 373.18 |
| 08/30 | AMZN Mktp US*1V2IY2XD1 Amzn.com/bill WA | 271.88 |
| 08/30 | AMZN Mktp US*VT3O89XJ3 Amzn.com/bill WA | 1,758.25 |
| 09/30 | AMZN Mktp US*1V2MG4VQ1 Amzn.com/bill WA | 80.31 |
| 08/30 | AMZN Mktp US*1V20L8GK1 Amzn.com/bill WA | 1,364.12 |
| 08/30 | AMZN Mktp US*QG28628R3 Amzn.com/bill WA | 111.35 |
| 08/30 | AMZN Mktp US*7923Y94D3 Amzn.com/bill WA | 295.55 |
| 09/30 | AMZN Mktp US*OF9BOS3L3 Amzn.com/bill WA | 53.10 |
| 08/30 | Amazon.com*Y57G33ZR3 Amzn.com/bill WA | 372.10 |
| 08/31 | AMZN Mktp US*BR6JB94S3 Amzn.com/bill WA | 202.56 |
| 08/31 | AMZN Mktp US*1V90M88X1 Amzn.com/bill WA | 456.92 |
| 09/01 | AMZN Mktp US*1J6RU1DM2 Amzn.com/bill WA | 1,200.63 |
| 08/31 | AMZN Mktp US*WE7QW4CB3 Amzn.com/bill WA | 74.64 |
| 09/01 | AMZN Mktp US*I88D88TF3 Amzn.com/bill WA | 159.93 |
| 09/01 | AMZN Mktp US*1V2OT6GH1 Amzn.com/bill WA | 559.40 |
| 09/01 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,113.83 |
| 09/01 | AMZN Mktp US*DS1N94P53 Amzn.com/bill WA | 565.10 |
| 09/04 | AMZN Mktp US*OF07M63J3 Amzn.com/bill WA | 747.85 |
| 09/05 | AMZN Mktp US*1V3183EZ2 Amzn.com/bill WA | 106.61 |

RAPHAEL BERNSTEIN
0000001  F1533332 0 s

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/06 | AMZN Mktp US*1V7J84KP0 Amzn.com/bill WA | 425.22 |
| 09/06 | AMZN Mktp US*1V5RY2DT0 Amzn.com/bill WA | 638.63 |
| 09/06 | AMZN Mktp US*1F4OP1Z21 Amzn.com/bill WA | 265.89 |
| 09/06 | AMZN Mktp US*1V6471DN0 Amzn.com/bill WA | 133.10 |
| 09/06 | AMZN Mktp US*1V54082E0 Amzn.com/bill WA | 310.50 |
| 09/06 | AMZN Mktp US*1V4ST2142 Amzn.com/bill WA | 251.82 |
| 09/06 | AMZN Mktp US*1V1IT7RP0 Amzn.com/bill WA | 632.99 |
| 09/06 | AMZN Mktp US*1V8OA9XC2 Amzn.com/bill WA | 173.86 |
| 09/06 | AMZN Mktp US*1F6ZJ6EU1 Amzn.com/bill WA | 335.66 |
| 09/07 | AMZN Mktp US*1F57000M1 Amzn.com/bill WA | 31.81 |
| 09/06 | AMZN Mktp US*1V29Y9U60 Amzn.com/bill WA | 270.51 |
| 09/06 | AMZN Mktp US*1F8QB5A01 Amzn.com/bill WA | 1,765.99 |
| 09/06 | AMZN Mktp US*1F0523TA1 Amzn.com/bill WA | 873.55 |
| 09/06 | AMZN Mktp US*1F6UG1T31 Amzn.com/bill WA | 31.98 |
| 04/06 | AMZN Mktp US*1V24R6VA2 Amzn.com/bill WA | 36.90 |
| 09/06 | AMZN Mktp US*1V3UU4X22 Amzn.com/bill WA | 165.56 |
| 09/06 | AMZN Mktp US*1V7BC0RR0 Amzn.com/bill WA | 515.38 |
| 09/06 | Amazon.com*1V57470Q0 Amzn.com/bill WA | 1,999.99 |
| 09/06 | Amazon.com*1F6CX2A51 Amzn.com/bill WA | 134.31 |
| 09/06 | AMZN Mktp US*1V77G4R80 Amzn.com/bill WA | 1,880.80 |
| 09/06 | AMZN Mktp US*1V3FH4R30 Amzn.com/bill WA | 214.65 |
| 09/07 | AMZN Mktp US*1F48G24Y3 Amzn.com/bill WA | 476.89 |
| 09/07 | AMZN Mktp US*1F34O7PK1 Amzn.com/bill WA | 52.88 |
| 09/07 | Amazon.com*1F6LOO4U0 Amzn.com/bill WA | 710.10 |
| 09/06 | AMZN Mktp US*1V4JG3ME2 Amzn.com/bill WA | 17.05 |
| 09/07 | Amazon.com*1V2324BE2 Amzn.com/bill WA | 149.26 |
| 09/07 | AMZN Mktp US*1V7O94QU2 Amzn.com/bill WA | 693.05 |
| 09/08 | AMZN Mktp US*1F8H48HX1 Amzn.com/bill WA | 1,919.24 |
| 09/08 | AMZN Mktp US*1F2675BF1 Amzn.com/bill WA | 59.01 |
| 09/08 | AMZN Mktp US*1F8YC1HY1 Amzn.com/bill WA | 126.34 |
| 09/08 | AMZN Mktp US*1F2AO1J40 Amzn.com/bill WA | 843.44 |
| 09/08 | AMZN Mktp US*1V01559W2 Amzn.com/bill WA | 3,939.01 |
| 09/08 | AMZN Mktp US*1F1HF5J80 Amzn.com/bill WA | 1,490.62 |
| 09/08 | AMZN Mktp US*1F3Y87BO1 Amzn.com/bill WA | 19.73 |
| 09/08 | AMZN Mktp US*1F6FV9ZN0 Amzn.com/bill WA | 234.15 |
| 09/09 | AMZN Mktp US*1F8JR6TV0 Amzn.com/bill WA | 1,279.50 |
| 09/08 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,118.48 |
| 09/08 | AMZN Mktp US*1V62W35Q2 Amzn.com/bill WA | 127.94 |
| 09/09 | AMZN Mktp US*1F4UJ98C1 Amzn.com/bill WA | 53.25 |

### 2022 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2022 | $550.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## ▓ INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.24%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 27.24%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.24%(v)(d) | - 0 - | - 0 - |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM    INDEX NO. 651742/2024
NYSCEF DOC. NO. 5    RECEIVED NYSCEF: 04/01/2024

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 69 of 136

## SHOP WITH POINTS ACTIVITY

◄ Split Transaction

| Date of Transaction | | Merchant Name or Transaction Description | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 08/12 | AMAZON.COM | AMZN.COM/BILLWA | 586.43 | 73,303 |



RAPHAEL BERNSTEIN
0000021   P658039 D 5

Y - 8 - 16   020810

Page 4 of 4
Page 4 of 4

00455   MA MA 40305

Statement Date:   09/10/22
02910000360/0492960



| | | September 2022 | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 28 | 29 | 30 | 31 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |

**New Balance**
**$4,661.78**
Minimum Payment Due
**$46.00**
Payment Due Date
**09/07/22**

## ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 242,873 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 4,662 |

## Total points available for redemption    247,535

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.



**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 14 years | $10,355 |
| $199 | 3 years | $6,099 (Savings=$4,266) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY

**Account Number:** [redacted] 0238

| | |
|---|---|
| Previous Balance | $4,971.53 |
| Payment, Credits | -$4,971.53 |
| Purchases | +$4,661.78 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$4,661.78** |
| Opening/Closing Date | 07/11/22 - 08/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $30,338 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $4,661.78 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

0000001  F1533339 D 13    Y  8  10  25/08/10    Page 1 of 2    05655  MA MA 40298    22210000130034029801

CHASE ◎
**SAPPHIRE RESERVE**™

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**AUTOPAY IS ON**
See Your Account Messages for details.

0238000046000046617800000000 5

| | |
|---|---|
| Payment Due Date: | 09/07/22 |
| New Balance: | $4,661.78 |
| Minimum Payment Due: | $46.00 |
| Account number: [redacted] | 0238 |

$_____  Amount Enclosed
**AUTOPAY IS ON**

14098 3P X 9 2/222 D
RAPHAEL BERNSTEIN
RIDGEWOOD NJ [redacted]

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000 160 28⑆359 23 1 1 1 10 2386⑈

*Information About Your Account*

To manage your account, including card payments, alerts, and change of address, visit www.chase.com/cardhelp or call the customer service number which appears on your account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we process your AutoPay payment. If the total of those payments and merchant credits is more than your set AutoPay amount, your AutoPay payment for that month will be zero.

Fraud and scams can happen to anyone.
Protect yourself and older loved ones by learning the warning signs and other helpful tips. For more information, visit www.chase.com/financialabuse

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 08/07 | AUTOMATIC PAYMENT - THANK YOU | -4,971.53 |
| **PURCHASE** | | |
| 07/15 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,307.58 |
| 07/21 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,119.48 |
| 07/28 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,113.83 |
| 08/04 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,101.89 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $550.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 18.24%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 27.24%(v)(d) | - 0 - | 0 |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 18.24%(v)(d) | - 0 - | - 0 - |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 74 of 136



| | | August 2022 | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 31 | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |

**New Balance**
**$4,971.53**
Minimum Payment Due
**$49.00**
Payment Due Date
**08/07/22**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 15 years | $10,864 |
| $179 | 3 years | $6,436 (Savings=$4,428) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY

**Account Number:** ▮▮▮▮ 0238

| | |
|---|---|
| Previous Balance | $8,331.93 |
| Payment, Credits | -$8,331.93 |
| Purchases | +$4,421.53 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | +$550.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$4,971.53** |
| Opening/Closing Date | 06/11/22 - 07/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $30,028 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## ULTIMATE REWARDS®
## SUMMARY

| | |
|---|---|
| Previous points balance | 238,451 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 4,422 |

## Total points available for redemption
## 242,873

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Earn an annual travel credit for your first $300 in travel purchases and earn 3x points on travel purchases after that. Earn more when you purchase travel on Ultimate Rewards® - 5x points total on air travel and 10x points total on hotels and car rentals. Plus, earn 3x points on dining at restaurants, around the corner or around the world, and 10x points total on Chase Dining purchases.

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $4,971.53 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

0000201  F1333336 D 13          V  3  10  22/07/10        Page 1 of 2       06853   MA MA 38391       191100001300093310 1

**CHASE** ○
**SAPPHIRE**
**RESERVE**™

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**AUTOPAY IS ON**
See Your Account
Messages for details.

0238000047000047715300000005

**Payment Due Date:** 08/07/22
**New Balance:** $4,971.53
**Minimum Payment Due:** $49.00

**Account number:** ▮▮▮▮ 0238

$ _____   Amount Enclosed
**AUTOPAY IS ON**

35901 BE3 9 19122 D
▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮
RIDGEWOOD NJ ▮▮▮▮

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000 160 28⑆ 359 23 1 1 1 1 40 23 86 ⑈

MA00012021

To manage your account, including card payments, alerts, and change of address, visit
www.chase.com/cardhelp or call the customer service number which appears on your
account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay amount, your AutoPay payment for that month will be zero.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 07/07 | AUTOMATIC PAYMENT - THANK YOU | -8,331.93 |
| **PURCHASE** | | |
| 06/16 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,122.20 |
| 06/23 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,129.02 |
| 06/29 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,053.08 |
| 07/06 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,116.93 |
| **FEES CHARGED** | | |
| 07/01 | ANNUAL MEMBERSHIP FEE | 550.00 |
| | TOTAL FEES FOR THIS PERIOD | $550.00 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $550.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 17.49%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 26.49%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 17.49%(v)(d) | - 0 - | - 0 - |
| | | | **30 Days in Billing Period** |

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

Case 1.24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 78 of 136



| July 2022 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 26 | 27 | 28 | 29 | 30 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | 1 | 2 | 3 | 4 | 5 | 8 |

New Balance
**$8,331.93**
Minimum Payment Due
**$83.00**
Payment Due Date
**07/07/22**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 19 years | $18,688 |
| $296 | 3 years | $10,672 (Savings=$8,016) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY

**Account Number:** [redacted] 0238

| | |
|---|---|
| Previous Balance | $4,560.49 |
| Payment, Credits | -$4,560.49 |
| Purchases | +$8,331.93 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$8,331.93** |
| Opening/Closing Date | 05/11/22 - 06/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $26,668 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 227,373 |
| + 3 Points per $1 earned on travel | 4,569 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 6,509 |
| **Total points available for redemption** | **238,451** |

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $8,331.93 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

CHASE O
**SAPPHIRE RESERVE**
P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**AUTOPAY IS ON**
See Your Account Messages for details.

4147202311140238000083000083319300000009

**Payment Due Date:** 07/07/22
**New Balance:** $8,331.93
**Minimum Payment Due:** $83.00

Account number: [redacted] 0238

$ _____ Amount Enclosed
**AUTOPAY IS ON**

RAPHAEL BERNSTEIN
RIDGEWOOD RD [redacted]

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000160028⑆359231114023866⑈

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 80 of 136

To manage your account, including card payments, alerts, and change of address, visit
**www.chase.com/cardhelp** or call the customer service number which appears on your
account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we
process your AutoPay payment. If the total of those payments and merchant credits is more than your set AutoPay
amount, your AutoPay payment for that month will be zero.

**Auto Rental Collision Damage Waiver Update**
The timeframe for reporting theft or damage is now extended from 60 days to 100 days and the time to file a
claim is extended from 100 days to 120 days. Please see your updated guide to benefits at
www.chasebenefits.com/sapphirereserve2.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 05/16 | TRAVEL CREDIT $300/YEAR | -300.00 |
| | 05/18 | |
| | 3.00 X 100.000000000 (EXCHG RATE) | |
| 06/07 | AUTOMATIC PAYMENT - THANK YOU | -4,260.49 |
| **PURCHASE** | | |
| 05/12 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,119.41 |
| 05/12 | LINDEN RETAIL SPECIALTY P LINDEN NJ | 660.39 |
| 05/16 | THE BRUCE HOTEL 89 PARKVI STRATFORD ON | 591.46 |
| | 05/18 CANADIAN DOLLAR | |
| | 757.30 X 0.781011488 (EXCHG RATE) | |
| 05/16 | THE BRUCE HOTEL 89 PARKVI STRATFORD ON | 591.46 |
| | 05/18 CANADIAN DOLLAR | |
| | 757.30 X 0.781011488 (EXCHG RATE) | |
| 05/19 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 978.98 |
| 05/26 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,126.23 |
| 05/29 | THE BRUCE HOTEL 89 PARKVI STRATFORD ON | 640.03 |
| | 05/31 CANADIAN DOLLAR | |
| | 813.80 X 0.786470877 (EXCHG RATE) | |
| 06/02 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,124.99 |
| 06/09 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,306.98 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $0.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 16.74%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.74%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 16.74%(v)(d) | - 0 - | - 0 - |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 82 of 136

| | | June 2022 | | | | | | New Balance |
|---|---|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S | | **$4,560.49** |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 | | Minimum Payment Due |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 | | **$45.00** |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 | | Payment Due Date |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 | | **06/07/22** |
| 26 | 27 | 28 | 29 | 30 | 1 | 2 | | |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 14 years | $9,575 |
| $162 | 3 years | $5,842 (Savings=$3,733) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY

**Account Number:** [REDACTED] 0238

| | |
|---|---|
| Previous Balance | $4,415.10 |
| Payment, Credits | -$4,415.10 |
| Purchases | +$4,560.49 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$4,560.49** |
| Opening/Closing Date | 04/11/22 - 05/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $30,439 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 222,812 |
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 4,561 |
| **Total points available for redemption** | **227,373** |

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

## YOUR ACCOUNT MESSAGES

We hope you enjoy all the benefits your card has to offer and we appreciate your business. Your annual membership fee in the amount of $550.00 will be billed on 07/01/2022. There is a transaction fee for each balance transfer and cash advance in the amount of 5.00% or $5.00 minimum per balance transfer and 5.00% or $10.00 minimum per cash advance. Please see the Annual Renewal Notice section of your statement disclosures for more information.

0000001 F5533939 D 19          Y: 9: 10: 22/25/10 :          Page 1 of 2          08633: MA MA 39801          13310500130003960101-

CHASE O
**SAPPHIRE**
RESERVE™

0238000045000045604900000000

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**AUTOPAY IS ON**
See Your Account
Messages for details.

| **Payment Due Date:** | 06/07/22 |
|---|---|
| **New Balance:** | $4,560.49 |
| **Minimum Payment Due:** | $45.00 |

Account number: [REDACTED] 0238

$_____ Amount Enclosed

AUTOPAY IS ON

39901 SEX 9 19022 D
RAPHAEL BERNSTEIN
RIDGEWOOD NJ [REDACTED]

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000160 28⑈359 231 1110 238 6⑆

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your next AutoPay payment for $4,560.49 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay amount, your AutoPay payment for that month will be zero.

**Auto Rental Collision Damage Waiver Update**
The timeframe for reporting theft or damage is now extended from 60 days to 100 days and the time to file a claim is extended from 100 days to 120 days. Please see your updated guide to benefits at www.chasebenefits.com/sapphirereserve2.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 05/06 | AUTOMATIC PAYMENT – THANK YOU | -4,415.10 |
| **PURCHASE** | | |
| 04/13 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 970.92 |
| 04/18 | Amazon.com*1A6Z25DZ2 Amzn.com/bill WA | 100.00 |
| 04/19 | Amazon.com*1A4KG3KV2 Amzn.com/bill WA | 60.29 |
| 04/19 | Amazon.com*1A9KF3K42 Amzn.com/bill WA | 31.98 |
| 04/21 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,129.02 |
| 04/28 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,124.05 |
| 05/04 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,135.22 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $0.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 16.74%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.74%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 16.74%(v)(d) | - 0 - | - 0 - |

30 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

RAPHAEL BERNSTEIN
0000001 FI00009 D 15

Page 2 of 2
Page 2 of 2

Statement Date: 05/10/22
130160001300099o0102

INDEX NO. 651742/2024
RECEIVED NYSCEF: 04/01/2024



Case 1:24-cv-03552-JGLC   Document 1-1   Filed 05/08/24   Page 87 of 136

| | | May 2022 | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |

**New Balance**
**$4,415.10**
Minimum Payment Due
**$44.00**
Payment Due Date
**05/07/22**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 13 years | $9,054 |
| $156 | 3 years | $5,615 (Savings=$3,439) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY
**Account Number:** ▮▮▮▮ 0238

| | |
|---|---|
| Previous Balance | $10,866.34 |
| Payment, Credits | -$10,866.34 |
| Purchases | +$4,415.10 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$4,415.10** |
| Opening/Closing Date | 03/11/22 - 04/10/22 |
| Credit Access Line | $35,000 |
| Available Credit | $30,584 |
| Cash Access Line | $1,750 |
| Available for Cash | $1,750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## ULTIMATE REWARDS®
## SUMMARY

| Previous points balance | 220,696 |
|---|---|
| + 3 Points per $1 earned on travel | 0 |
| + 3 Points per $1 earned on dining | 0 |
| + 1 Point per $1 on all other purchases | 4,416 |
| - Points redeemed this statement period | 2,500 |

## Total points available for
## redemption                                   222,812

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

Get an annual travel credit for your first $300 in travel purchases. Earn 3X points on travel purchases thereafter.

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $4,415.10 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

0000001  FIS0038 D-10         Y  0  10  22/04/10      Page 1 of 2      08693  MA MA 38654  1001000100008605401

**CHASE ◇**
**SAPPHIRE**
**RESERVE™**

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

0238000044000044151000000004

**AUTOPAY IS ON**
See Your Account
Messages for details.

**Payment Due Date:** 05/07/22
**New Balance:** $4,415.10
**Minimum Payment Due:** $44.00

Account number: ▮▮▮▮ 0238

38654 9EX 9 10022 D
RAPHAEL BERNSTEIN
RIDGEWOOD NJ ▮▮▮▮

$ _____  Amount Enclosed
**AUTOPAY IS ON**

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000160 28⑆359 2311140 2386⑈

MA00412021

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay amount, your AutoPay payment for that month will be zero.

**Auto Rental Collision Damage Waiver Update**
The timeframe for reporting theft or damage is now extended from 60 days to 100 days and the time to file a claim is extended from 100 days to 120 days. Please see your updated guide to benefits at www.chasebenefits.com/sapphirereserve2.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 04/07 | AUTOMATIC PAYMENT - THANK YOU | -10,866.34 |
| **PURCHASE** | | |
| 03/17 | PRIVATUS CARE SOLUTIONS 800-4498012 MA | 1,124.99 |
| 03/22 | Amazon.com*1N8PN6182 Amzn.com/bill WA | 287.76 |
| 03/24 | PRIVATUS CARE SOLUTIONS 800-4498012 MA | 1,118.79 |
| 04/01 | ☀ AMZN Mktp US*163K079E0 Amzn.com/bill WA | .25 |
| 04/01 | AMZN Mktp US*168L30VI2 Amzn.com/bill WA | 18.66 |
| 03/31 | PRIVATUS CARE SOLUTIONS 800-4498012 MA | 747.10 |
| 04/07 | PRIVATUS CARE SOLUTIONS 617-275-4051 MA | 1,117.55 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $0.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 16.24%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.24%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 16.24%(v)(d) | - 0 - | - 0 - |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important Information, as applicable.

## SHOP WITH POINTS ACTIVITY

☀ Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | $ Amount | Rewards |
|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | |
| 03/31 | ☀ AMAZON MARKETPLACE    AMZN.COM/BILLWA | 20.00 | 2,500 |

Case 1.24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 90 of 136

# Exhibit B

FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM
NYSCEF DOC. NO. 4
Case 1:24-cv-03552-JGLC     Document 1-1     Filed 05/08/24     Page 91 of 136

INDEX NO. 651742/2024
RECEIVED NYSCEF: 04/01/2024

From: **Davis, Laura B** laura.b.davis@jpmorgan.com
Subject: RE: JPM Amendment to Terms and Conditions
Date: July 11, 2019 at 1:18 PM
To: Aura Stutzman aura.stutzman@icloud.com



Hi Aura,

As requested and following up on my voice mail please note online security is a shared responsibility. While JPMorgan provides clients with a number of resources to help clients protect themselves from cyber fraud, clients are ultimately responsible for determining how to best protect themselves against cyber risks and for selecting the cybersecurity best practices that are most appropriate to their needs. However, in the unlikely event that cyber activity breaches our security measures, the firm will reimburse clients for losses on their accounts that are a result of unauthorized access to our systems through no fault of their own.

I hope this addresses Dan's concerns and yours as well. If you have any questions, please let me know.

All my best,
Laura

---

**Laura Davis** | Managing Director | **J.P. Morgan Private Bank**
100 West Putnam Avenue | Greenwich, CT 06830
T: 203 629 3135 | Alternative NY line: +1 212-464-2192
laura.b.davis@jpmorgan.com | jpmorgan.com/privatebank
J.P. Morgan

**J.P. Morgan Securities LLC** | **JPMorgan Chase Bank, N.A.**

**NOT AN OFFICIAL CONFIRMATION OR VALUATION OF ANY TRANSACTION. Trade instructions will not be accepted through Electronic Mail (E-mail).** For informational purposes only. This does not represent an official account of the holdings, balances, or transactions made in your account. Please refer to your monthly account statement for the official record of all of your account activities. **Important risk considerations for certain investment products and asset classes can be found HERE.**

**INVESTMENT PRODUCTS: NOT FDIC INSURED ● NO BANK GUARANTEE ● MAY LOSE VALUE**

**From:** Aura Stutzman [mailto:aura.stutzman@icloud.com]
**Sent:** Thursday, July 11, 2019 10:18 AM
**To:** Davis, Laura B <laura.b.davis@jpmorgan.com>
**Subject:** Re: JPM Amendment to Terms and Conditions

Laura,

I'm sorry I missed your call on Tues, and thank you for the voicemail. I shared your feedback with Dan. Would JPM put what you said into a written policy you could send us?

Many thanks,

Aura

*Aura Stutzman*
aura.stutzman@icloud.com
ph: 203-227-2473

On Jul 8, 2019, at 4:36 PM, Davis, Laura B <laura.b.davis@jpmorgan.com>
wrote:

Aura,

Thank you for passing on this notice of amendments.  I am looking into this
now and will revert back once I have more information.  I know how important
this issue is to Dan and you when considering financial relationships.

Best,
Laura

Laura Davis   | Managing Director   | **J.P. Morgan Private Bank**
100 West Putnam Avenue | Greenwich, CT 06830
T: 203 629 3135 | Alternative NY line: +1 212-464-2192
laura.b.davis@jpmorgan.com   | jpmorgan.com/privatebank
J.P. Morgan



J.P. Morgan Securities LLC  |  JPMorgan Chase Bank, N.A.

**NOT AN OFFICIAL CONFIRMATION OR VALUATION OF ANY TRANSACTION.** Trade
instructions will not be accepted through Electronic Mail (E-mail). For informational
purposes only. This does not represent an official account of the holdings, balances, or
transactions made in your account. Please refer to your monthly account statement for the
official record of all of your account activities. **Important risk considerations for certain
investment products and asset classes can be found HERE.**

**INVESTMENT PRODUCTS: NOT FDIC INSURED ● NO BANK GUARANTEE ● MAY LOSE
VALUE**

**From:** Aura Stutzman [mailto:aura.stutzman@icloud.com]
**Sent:** Monday, July 08, 2019 4:11 PM
**To:** Davis, Laura B <laura.b.davis@jpmorgan.com>
**Subject:** JPM Amendment to Terms and Conditions

Laura,

The attached notice of amendments to Dan's JPM accounts Terms and Conditions arrived to our

office the week before last.  It includes a new provision titled "Cyber Risk and Security."  You can find this amendment in column two of page one and extending onto the 2nd page.  Dan and I are interpreting the new provision to mean that JPM will take no responsibility for the consequences of a security breach, including a breach of its own systems where we have no culpability whatsoever.  Please let me know if we are interpreting this correctly.  Also, please understand that we really don't care much about what JPM is doing to prevent a cyber breach; we only care what responsibility JPM will take for the consequences to us if one happens, particularly one in which we have no culpability.  If we interpret this correctly, then it is a real problem for us, and limits the degree to which we can have significant money at risk with JPM.

Many thanks,

Aura

*Aura Stutzman*
aura.stutzman@icloud.com
ph: 203-227-2473

This message is confidential and subject to terms at: https://www.jpmorgan.com/emaildisclaimer including on confidential, privileged or legal entity information, viruses and monitoring of electronic messages. If you are not the intended recipient, please delete this message and notify the sender immediately. Any unauthorized use is strictly prohibited.


This message is confidential and subject to terms at: https://www.jpmorgan.com/emaildisclaimer including on confidential, privileged or legal entity information, viruses and monitoring of electronic messages. If you are not the intended recipient, please delete this message and notify the sender immediately. Any unauthorized use is strictly prohibited.

INDEX NO. 651742/2024
Case 1.24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 94 of 136
RECEIVED NYSCEF: 04/01/2024

# Exhibit C



**U.S. TRUST**

Bank of America Private Wealth Management

Client Service Assurance
Bank of America, N.A.

October 29, 2014

Mr. Daniel S. Bernstein

Westport, CT

Dear Mr. Bernstein:

As a member of U.S. Trust, Bank of America Private Wealth Management's Client Service Assurance Group, I assist executive management with addressing escalated client concerns pertaining to fraud matters. In that regard, Apryl Redwood escalated your concern with regard to the Bank's commitment to our clients who may experience fraudulent activity.

We at U.S. Trust, Bank of America Private Wealth Management want to assure you that we remain fully committed to protecting our clients' personal information. We back our commitment with the depth and breadth of the resources of Bank of America, N.A. (the "Bank" or "we") as a whole and employ multiple safeguards to protect your assets and deposits. The scale of our balance sheet as one of the preeminent banks in the United States, and the measures we have in place to detect and prevent fraud are at the top of our industry, including but not limited to:

- Privacy and Security Practices that include computer safeguards and secured files and buildings.
- State of the art techniques to monitor network activity both internally and at the perimeter in order to identify PII access and distribution issues using industry standard processes.
- Proactive monitoring for suspicious transactions on U.S. Trust client deposit accounts and on credit cards and debit cards.
- Online Banking monitoring for suspicious logins, unusual IP addresses or locations, and unusual transactions such as wires or transfers conducted through your Online Banking account.
- Heightened call center security with fully trained and dedicated U.S. Trust Call Center representatives that are trained to identify and report red flag activity and report all suspicious or fraudulent calls.

As awareness surrounding cybersecurity grows, the importance of it to companies, the government and all Internet users continues to increase. In that regard, the Bank maintains an aggressive approach to Information Security. The Bank spends significant time and resources to ensure that Information Security maintains a top strategic priority within our organization. Although for security reasons we cannot give details about the specific measures we take as part of our program, below are some examples of how we safeguard our clients' accounts:

- We employ a team of security experts focused on cybersecurity 24 hours a day, 7 days a week globally.
- We make significant investments in people, processes and technology to address existing and emerging security concerns.
- We offer early fraud warning signs and online banking alerts that are designed to identify potential fraud or unusual or abnormal spending patterns.
- We offer Zero Liability Fraud Protection on our credit and debit cards, protecting you from unauthorized purchases.

Tel: 617.434.4400 · Fax: 617.434.0556
pb_csa@ustrust.com

MA5-100-03-01
100 Federal Street, Boston, MA 02110

Recycled Paper

- We maintain technology standards such as firewalls on all our computer networks, perimeter detection systems, and routine testing and encryption of sensitive data transmissions.
- We build partnerships inside and outside our industry and with the government to get the broadest view of the security environment, and share information to get collectively "smarter."

We urge you to review the Privacy Notice, along with our Privacy and Security FAQ's, which describe these safeguards more fully. Of course, no financial institution is able to detect and/or prevent all unauthorized transactions. We also encourage our clients to take precautions to guard against the disclosure and unauthorized use of their U.S. Trust accounts. We would be happy to discuss these precautions in more detail with you or your authorized representatives.

Thank you for the confidence you have placed in U.S. Trust. As always, we hold as our top priority the long-term financial well-being of each of our clients. Please call any member of your client team, should you have any questions about this document or any other matter regarding your assets here at U.S. Trust.

Regards,

Jennifer Resende
Assistant Vice President
Client Service Assurance

Cc:    Apryl Redwood, Gregory Kasprowicz

**Important tips on how to protect personal information:**

U.S. Trust recommends that you take the following precautions to guard against the disclosure and unauthorized use of your account and personal information:

- Review your monthly account statements thoroughly and report any suspicious activity to us.
- Report lost or stolen checks, credit or debit cards immediately. Keep a list of your account numbers along with the financial institution's contact information in a separate, secure location.
- Never provide personal information over the phone or online unless you have initiated the call and know with whom you are speaking.
- Be aware of common phishing attempts such as mail, phone calls and emails containing typos or other errors that as for your personal information. Examples of common scams are identity verification requests to prevent account closure or promises of financial incentive if you provide your account information. Financial institution emails do not ask for an email reply containing personal information such as Social Security number and ATM/Debit card PIN.
- Do not include your driver's license or Social Security number on checks, either preprinted or otherwise.
- Safeguard ATM, credit and debit cards. Memorize PINs and refrain from writing PINs, Social Security numbers or account numbers where they could be found.
- Store cancelled checks, new checks and account statements in a safe place.
- Reduce the amount of paper you receive in the mail containing personal information by signing up for online statements, direct deposit and bill pay.
- Destroy or shred any pre-approved credit offers to which you do not respond.
- As a general best practice, we recommended that you change and regularly update existing passwords and PINs and monitor all your accounts, including any additional accounts you may have with other financial institutions, to prevent or detect the occurrence of any unauthorized/fraudulent activity
- Review your credit report at least once every year. Make sure all information is up to date and accurate, and have information relating to fraudulent transactions deleted. For a free copy of your credit bureau report, contact www.annualcreditreport.com or call 1.877.322.8228.

**For more information about guarding your account and personal information, as well as our online practices, please visit our Web site** www.bankofamerica.com/privacy.

**Reporting Fraud**

If you think you have been a victim of identity theft or fraud, contact one of the three major credit bureaus to place a fraud alert on your account. A fraud alert will prevent new credit accounts from being opened without your permission.

| Equifax | Experian | TransUnion |
|---|---|---|
| 1.800.525.6285 | 1.888.397.3742 | 1.800.680.7289 |
| P.O. Box 105069 | P.O. Box 9532 | P.O. Box 6790 |
| Atlanta, GA 30348 | Allen, TX 75013 | Fullerton, CA 92834-6790 |
| www.equifax.com | www.experian.com | www.transunion.com |

Also contact the Federal Trade Commission (FTC) to report any incidents of identity theft or to receive additional guidance on steps you can take to protect against identity theft. Visit the FTC ID Theft Web site at http://www.consumer.gov/idtheft/ or call 1.877.438.4338.

**Your U.S. Trust Accounts**

Report fraudulent activity on your U.S. Trust/Bank of America accounts by calling:

- Your U.S. Trust Private Client Manager, Apryl Redwood, at 212.652.2882 or
- U.S. Trust Banking Services at 1.800.878.7878

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 98 of 136

# Exhibit D

# SAPPHIRE

| January 2023 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |

New Balance
**$28,948.69**
Minimum Payment Due
**$296.00**
Payment Due Date
**01/19/23**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 31 years | $84,451 |
| $892 | 3 years | $35,354 (Savings=$20,097) |

If you would like information about credit counseling services, call 1-800-797-2885.

## ACCOUNT SUMMARY

| Account Number: | 0164 |
|---|---|
| Previous Balance | -$12,305.09 |
| Payment, Credits | -$141,885.45 |
| Purchases | +$178,806.49 |
| Cash Advances | +$4,120.00 |
| Balance Transfers | $0.00 |
| Fees Charged | +$206.00 |
| Interest Charged | +$6.74 |
| **New Balance** | **$28,948.69** |
| Opening/Closing Date | 11/23/22 - 12/22/22 |
| Credit Access Line | $50,000 |
| Available Credit | $21,051 |
| Cash Access Line | $2,500 |
| Available for Cash | $2,493 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## ULTIMATE REWARDS® SUMMARY

| Previous points balance | 295,858 |
|---|---|
| + 1 Point per $1 earned on all purchases | 174,781 |
| + 3x pts on online grocery | 843 |
| - Points redeemed this statement period | 295,857 |
| **Total points available for redemption** | **175,605** |

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

With Sapphire Preferred, you'll earn 2x points on travel worldwide and a total of 5x points when you purchase travel on Ultimate Rewards®. Earn 3x points on dining at restaurants, including eligible delivery services and takeout - around the corner or around the world. Plus, earn 3x points on select streaming services and online grocery purchases (excluding Target®, Walmart® and wholesale clubs).

## YOUR ACCOUNT MESSAGES

We hope you enjoy all the benefits your card has to offer and we appreciate your business. Your annual membership fee in the amount of $95.00 will be billed on 02/01/2023. There is a transaction fee for each balance transfer and cash advance in the amount of 5.00% or $5.00 minimum per balance transfer and 5.00% or $10.00 minimum per cash advance. Please see the Annual Renewal Notice section of your statement disclosures for more information.

200001 FIG3330 D 3       Y 9 22 22/1222       Page 1 of 5       0630   MA MA 43369   3561000803809438801
0477 IN5.1530

# CHASE ○
# SAPPHIRE®

0164 0002960002894869000000004

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

AUTOPAY IS ON
See Your Account
Messages for details.

| Payment Due Date: | 01/19/23 |
|---|---|
| New Balance: | $28,948.69 |
| Minimum Payment Due: | $296.00 |
| Account number: | 0164 |

$ _____    Amount Enclosed
AUTOPAY IS ON

43388 BGX 9 39622 D
JANE BERNSTEIN
RIDGEWOOD NJ

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑈5000 160 28⑈ 20 3 170 7890 1640⑈



**To contact us regarding your account:**

| | | | |
|---|---|---|---|
| In U.S. for Customer Service<br>In U.S. 1-800-493-3319<br>Spanish 1-800-493-3319<br>Pay by phone 1-800-436-7958<br>International 1-614-776-7050<br>We accept operator relay calls | **Send Inquiries to:**<br>P.O. Box 15298<br>Wilmington, DE 19850-5298 | **Mail Payments to:**<br>P.O. Box 1423<br>Charlotte, NC 28201-1423 | **Visit Our Website:**<br>www.chase.com/cardhelp |

**Information About Your Account**

**Making Your Payments:** The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments electronically through our website or by one of our customer service phone numbers above. In using any of these channels, you are authorizing us to withdraw funds as a one-time electronic funds transfer from your bank account. In our automated phone system, this authorization is provided via entry of a personal identification number. You may revoke this authorization by canceling your payment through our website or customer service telephone numbers prior to the payment processing. If we receive your completed payment request through one of these channels by 11:59 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 11:59 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

If you pay by regular U.S. mail to the Payments address shown on this statement, write your account number on your check or money order and include the payment coupon in the envelope. Do not send more than one payment or coupon per envelope. Do not staple, clip or tape the documents. Do not include correspondence. Do not send cash. If we receive your properly prepared payment on any day by 5 p.m. local time at our Payments address on this statement, we will credit to your account that day. If your payment is received after 5 p.m. local time at our Payments address on this statement, we will credit it to your account as of the next calendar day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported To Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, please write to us at Chase Card Services, P.O. Box 15369, Wilmington, DE 19850-5369.

**To Service And Manage Any Of Your Account(s):** By providing my mobile phone number, I am giving permission to be contacted at that number about all of my accounts by JPMorgan Chase and companies working on its behalf. My consent allows the use of text messages, artificial or prerecorded voice messages and automatic dialing technology for informational and account servicing, but not for sales or telemarketing. Message and data rates may apply.

**Authorization To Convert Your Check To An Electronic Transfer Debit:** When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check. Your bank account may be debited as soon as the same day we receive your payment. You will not receive your check back from your institution.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation Of Balance Subject To Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer, cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1. the date of the transaction – for new purchases, balance transfers, overdraft advances, cash advances, or My Chase Loans;
2. the date the payee deposits the check – for new cash advance checks or balance transfer checks;
3. the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees.

**How To Avoid Paying Interest On Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account (or Interest Saving Balance) in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance (or Interest Saving Balance) in full each month.

**Credit Limit:** If you want to inquire about your options to help prevent your account from exceeding your credit limit, please call the number on the back of your card.

**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299, Wilmington, DE 19850-5299.

In your letter, give us the following information:

- Account information: Your name and Account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.
3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299, Wilmington, DE 19850-5299.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

MA05042021

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

## SAPPHIRE

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your next AutoPay payment for $28,948.69 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay amount, your AutoPay payment for that month will be zero.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | -806.19 |
| 11/27 | Payment Thank You-Mobile | -15,000.00 |
| 11/29 | Payment Thank You-Mobile | -25,000.00 |
| 12/02 | Payment Thank You-Mobile | -8,119.92 |
| 12/04 | PAYPAL *EBAY US 402-935-7733 CA | -38.25 |
| 12/03 | Payment Thank You-Mobile | -15,000.00 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | -2,032.17 |
| 12/06 | Payment Thank You-Mobile | -10,000.00 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | -11.72 |
| 12/09 | Payment Thank You-Mobile | -30,000.00 |
| 12/12 | Payment Thank You-Mobile | -15,000.00 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | -5.34 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | -13.86 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | -639.75 |
| 12/14 | Payment Thank You-Mobile | -20,000.00 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | -5.33 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | -11.73 |
| 12/22 | PAYPAL *EBAY US 402-935-7733 CA | -3.19 |
| **PURCHASE** | | |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 1,402.12 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 1,694.14 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 138.61 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 501.13 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 639.75 |
| 11/22 | PAYPAL 402-935-7733 CA | 4,047.36 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 360.17 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 96.50 |
| 11/22 | PAYPAL *EBAY US 402935733 NB | 281.42 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 1,086.50 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 292.15 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 591.98 |
| 11/22 | PAYPAL *EBAY US 402-935-7733 CA | 398.77 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 10,138.97 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 20.10 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 325.15 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 89.51 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,075.58 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 298.98 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 602.11 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 220.56 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 362.53 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 252.37 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 193.10 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,542.28 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 226.68 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 1,935.24 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 436.09 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 202.53 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 107.44 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 996.86 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 191.66 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 601.24 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 436.52 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 2,865.83 |
| 11/27 | JMART RIDGEWOOD NJ | 121.93 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 765.53 |

FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM  INDEX NO. 651742/2024
NYSCEF DOC. NO. ...  RECEIVED NYSCEF: ...

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 102 of 136

## ACCOUNT ACTIVITY  (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 3,558.25 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 426.92 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 333.09 |
| 11/28 | PAYPAL 402-935-7733 CA | 3,087.30 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 292.14 |
| 11/29 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 149.94 |
| 11/29 | PAYPAL 402-935-7733 CA | 4,116.30 |
| 11/29 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 1,007.60 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 213.07 |
| 11/29 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 458.47 |
| 11/29 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 2,511.01 |
| 11/29 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 682.40 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 213.25 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 106.63 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 152.62 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 591.56 |
| 11/29 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 3,210.97 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 10,657.17 |
| 12/01 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 2,431.05 |
| 12/01 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 511.72 |
| 11/30 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 1,087.56 |
| 11/30 | PAYPAL *EBAY US 402-935-7733 CA | 634.42 |
| 11/30 | PAYPAL *EBAY US 402-935-7733 CA | 1,146.22 |
| 11/30 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 3,539.93 |
| 11/30 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 446.43 |
| 12/01 | Amazon.com*091AT0IO3 Amzn.com/bill WA | 213.22 |
| 12/01 | AMZN Mktp US*IP1PJ9UY3 Amzn.com/bill WA | 3.07 |
| 12/01 | Leonard Anthony Cleaners 201-4454242 NJ | 357.11 |
| 12/04 | PAYPAL *EBAY US 402-935-7733 CA | 464.88 |
| 12/02 | PAYPAL *EBAY US 4029357733 NB | 109.84 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 3,092.02 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 746.36 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 817.78 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 989.47 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 85.29 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 1,127.99 |
| 12/04 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 2,457.38 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 532.06 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 415.83 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 263.34 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 1,732.84 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 1,293.86 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 85.30 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 2,159.66 |
| 12/05 | D J*WALL-ST-JOURNAL 800-568-7625 MA | 164.97 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 42.64 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 26.60 |
| 12/05 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 425.43 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 533.11 |
| 12/05 | PAYPAL *EBAY US 402-935-7733 CA | 178.17 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 70.89 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 173.36 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 2,132.47 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 1,399.96 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 109.80 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 138.35 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 409.39 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 3,216.97 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 32.79 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 8,015.10 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 493.69 |
| 12/08 | PAYPAL *EBAY US 402-935-7733 CA | 176.94 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 51.39 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 74.64 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 204.73 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 8,636.61 |
| 12/08 | PAYPAL 402-935-7733 CA | 6,174.30 |

SAPPHIRE

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 172.78 |
| 12/08 | PAYPAL *EBAY US 402-935-7733 CA | 1,444.88 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 85.30 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 159.94 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 244.17 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 197.26 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 160.21 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 138.61 |
| 12/10 | AMZN Mktp US*HR3GD9KO3 Amzn.com/bill WA | 132.60 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 82.88 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 398.77 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 198.15 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 69.31 |
| 12/09 | AMZN Mktp US*2G0C15QA3 Amzn.com/bill WA | 30.91 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 397.87 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | 3,284.85 |
| 12/09 | AMZN Mktp US*TM1F947Q3 Amzn.com/bill WA | 2,087.12 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 489.40 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 272.92 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 244.06 |
| 12/11 | JMART RIDGEWOOD NJ | 158.79 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 436.67 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 247.47 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 17,602.72 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 426.50 |
| 12/12 | AMZN Mktp US*2Z2I06L83 Amzn.com/bill WA | 94.89 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 314.54 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 361.52 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 213.20 |
| 12/12 | PAYPAL *EBAY US 402-935-7733 CA | 693.03 |
| 12/12 | AMZN Mktp US*IL7XM4F73 Amzn.com/bill WA | 751.13 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 3,198.75 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | 1,599.38 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 469.15 |
| 12/14 | AMZN Mktp US*7O5R83Y53 Amzn.com/bill WA | 118.75 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 350.91 |
| 12/17 | CVS/PHARMACY #10235 NEW YORK NY | 6.30 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 51.45 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 44.47 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 33.69 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 606.49 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 85.81 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 190.01 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 16.77 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 437.00 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 74.57 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 195.70 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 171.51 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 71.15 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 53.31 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 319.88 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 959.63 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 133.29 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 188.56 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 200.46 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 22.39 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 207.92 |
| 12/17 | PAYPAL *EBAY US 402-935-7733 CA | 151.30 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 319.86 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 266.55 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 55.45 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 859.96 |
| 12/16 | PAYPAL *EBAY US 402-935-7733 CA | 102.84 |
| 12/18 | PAYPAL *EBAY US 402-935-7733 CA | 5,320.59 |
| 12/19 | PAYPAL *EBAY US 402-935-7733 CA | 266.56 |
| 12/18 | AMZN Mktp US*Q87YT5L33 Amzn.com/bill WA | 53.10 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 63.98 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 107.37 |
| 12/19 | PAYPAL *EBAY US 402-935-7733 CA | 482.58 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 221.14 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 339.60 |
| 12/19 | PAYPAL *EBAY US 402-935-7733 CA | 479.81 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 48.64 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 177.44 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 24.51 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 196.62 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 72.99 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 36.24 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 79.96 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 290.71 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 206.80 |
| 12/20 | PAYPAL *EBAY US 402-935-7733 CA | 32.95 |
| 12/21 | PAYPAL *EBAY US 402-935-7733 CA | 68.35 |
| 12/21 | PAYPAL *EBAY US 402-935-7733 CA | 53.30 |
| 12/21 | PAYPAL *EBAY US 402-935-7733 CA | 34.65 |
| 12/21 | PAYPAL *EBAY US 402-935-7733 CA | 69.20 |
| 12/21 | PAYPAL *EBAY US 4029357733 | 68.89 |

### CASH ADVANCES

| | | |
|---|---|---|
| 11/25 | VENMO* San Jose CA | 4,120.00 |

### FEES CHARGED

| | | |
|---|---|---|
| 11/27 | TRANSACTION FEE | 206.00 |
| | TOTAL FEES FOR THIS PERIOD | $206.00 |

### INTEREST CHARGED

| | | |
|---|---|---|
| 12/22 | CASH ADVANCE INTEREST CHARGE | 6.74 |
| | TOTAL INTEREST FOR THIS PERIOD | $6.74 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $301.00 |
| Total interest charged in 2022 | $6.74 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.40%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 29.24%(v)(d) | $280.56 | $6.74 |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.40%(v)(d) | - 0 - | - 0 - |

30 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## SHOP WITH POINTS ACTIVITY

↳ Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 11/24 | AMAZON.COM | AMZN.COM/BILL WA | 1,145.14 | 143,142 |
| 11/27 | AMAZON.COM | AMZN.COM/BILL WA | 852.99 | 106,623 |
| 11/28 | AMAZON MARKETPLACE | AMZN.COM/BILL WA | 367.14 | 45,892 |

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 105 of 136

# Exhibit E

# SAPPHIRE

| February 2023 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| **19** | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |

New Balance
**$409.39**

Minimum Payment Due
**$40.00**

Payment Due Date
**02/19/23**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 11 months | $437 |

If you would like information about credit counseling services, call 1-886-797-2965.

## ACCOUNT SUMMARY

| Account Number: ▆▆▆ 0164 | |
|---|---|
| Previous Balance | $28,948.69 |
| Payment, Credits | -$114,196.15 |
| Purchases | +$85,056.85 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$409.39** |
| Opening/Closing Date | 12/23/22 - 01/22/23 |
| Credit Access Line | $50,000 |
| Available Credit | $49,550 |
| Cash Access Line | $2,500 |
| Available for Cash | $2,500 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## ULTIMATE REWARDS® SUMMARY

| Previous points balance | 175,805 |
|---|---|
| + 1 Point per $1 earned on all purchases | 84,129 |
| + 3x pts on online grocery | 1,005 |
| - Points redeemed this statement period | 175,603 |

### Total points available for redemption                 85,133

Learn more about your rewards and start redeeming today. Visit Chase Ultimate Rewards® at www.UltimateRewards.com

With Sapphire Preferred, you'll earn 2x points on travel worldwide and a total of 5x points when you purchase travel on Ultimate Rewards®. Earn 3x points on dining at restaurants, including eligible delivery services and takeout - around the corner or around the world. Plus, earn 3x points on select streaming services and online grocery purchases (excluding Target®, Walmart® and wholesale clubs).

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $409.39 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

---

000001 F83308 0 3       Y 0 22 236102       Page 1 of 5       0830   MA MA 43385   0221000800809G98501

# CHASE ◯
# SAPPHIRE®

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**AUTOPAY IS ON**
See Your Account
Messages for details.

0164 0000 4 0000 0 0409 3900000000 8

| Payment Due Date: | 02/19/23 |
|---|---|
| New Balance: | $409.39 |
| Minimum Payment Due: | $40.00 |
| Account number: ▆▆ 0164 | |

$ _____   Amount Enclosed

**AUTOPAY IS ON**

43995 BGX 9 02220 D
JANE BERNSTEIN
RIDGEWOOD NC ▆▆▆

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑆5000 160 28⑆ 20 3 170 7890 1640⑈

**To contact us regarding your account:**

| In U.S. for Customer Service | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-493-3319<br>Spanish 1-800-493-3319<br>Pay by phone 1-800-436-7958<br>International 1-614-776-7050<br>We accept operator relay calls | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 1423<br>Charlotte, NC 28201-1423 | www.chase.com/cardhelp |

**Information About Your Account**

**Making Your Payments:** The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments electronically through our website or by one of our customer service phone numbers above. In using any of these channels, you are authorizing us to withdraw funds as a one-time electronic funds transfer from your bank account. In our automated phone system, this authorization is provided via entry of a personal identification number. You may revoke this authorization by canceling your payment through our website or customer service telephone numbers prior to the payment processing. If we receive your completed payment request through one of these channels by 11:59 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 11:59 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

If you pay by regular U.S. mail to the Payments address shown on this statement, write your account number on your check or money order and include the payment coupon in the envelope. Do not send more than one payment or coupon per envelope. Do not staple, clip or tape the documents. Do not include correspondence. Do not send cash. If we receive your properly prepared payment on any day by 5 p.m. local time at our Payments address on this statement, we will credit to your account that day. If your payment is received after 5 p.m. local time at our Payments address on this statement, we will credit it to your account as of the next calendar day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported To Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, please write to us at Chase Card Services, P.O. Box 15369, Wilmington, DE 19850-5369.

**To Service And Manage Any Of Your Account(s):** By providing my mobile phone number, I am giving permission to be contacted at that number about all of my accounts by JPMorgan Chase and companies working on its behalf. My consent allows the use of text messages, artificial or prerecorded voice messages and automatic dialing technology for informational and account servicing, but not for sales or telemarketing. Message and data rates may apply.

**Authorization To Convert Your Check To An Electronic Transfer Debit:** When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check. Your bank account may be debited as soon as the same day we receive your payment. You will not receive your check back from your institution.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation Of Balance Subject To Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll-free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or each index described in your Account Agreement. There is a transaction fee for each balance transfer, cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1. the date of the transaction – for new purchases, balance transfers, overdraft advances, cash advances, or My Chase Loans;
2. the date the payee deposits the check – for new cash advance checks or balance transfer checks;
3. the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees.

**How To Avoid Paying Interest On Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account (or Interest Saving Balance) in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance (or Interest Saving Balance) in full each month.

**Credit Limit:** If you want to inquire about your options to help prevent your account from exceeding your credit limit, please call the number on the back of your card.

**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299, Wilmington, DE 19850-5299.

In your letter, give us the following information:

- Account information: Your name and Account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.
3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299, Wilmington, DE 19850-5299.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

MA05042021

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

# SAPPHIRE

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we
process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay
amount, your AutoPay payment for that month will be zero.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 12/22 | PAYPAL *EBAY US 402-935-7733 CA | -81.97 |
| 12/23 | Payment Thank You-Mobile | -20,000.00 |
| 12/25 | Payment Thank You-Mobile | -15,000.00 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | -9.01 |
| 12/29 | PAYPAL *EBAY US 402-935-7733 CA | -164.53 |
| 01/06 | PAYPAL *EBAY US 402-935-7733 CA | -940.64 |
| 01/09 | Payment Thank You-Mobile | -30,000.00 |
| 01/16 | Payment Thank You-Mobile | -15,000.00 |
| 01/17 | Payment Thank You-Mobile | -10,000.00 |
| 01/18 | Payment Thank You-Mobile | -15,000.00 |
| 01/21 | Payment Thank You-Mobile | -8,000.00 |
| **PURCHASE** | | |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 373.19 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 2,144.39 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 336.47 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 3,028.16 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 418.40 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 175.39 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 99.70 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 85.29 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 213.52 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 662.61 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 154.82 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 780.92 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 76.86 |
| 12/23 | PAYPAL *EBAY US 402-935-7733 CA | 3,212.18 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 426.50 |
| 12/21 | PAYPAL *EBAY US 402935-7733 | 252.42 |
| 12/25 | PAYPAL *EBAY US 402-935-7733 CA | 56.40 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 663.21 |
| 12/24 | PAYPAL *NEWEGGCOM 402-935-7733 CA | 1,343.45 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 1,079.79 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 116.68 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 994.81 |
| 12/24 | PAYPAL *EBAY US 402-935-7733 CA | 940.64 |
| 12/25 | JMART RIDGEWOOD NJ | 80.32 |
| 12/26 | PAYPAL *EBAY US 402-935-7733 CA | 1,346.25 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 279.86 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 78.90 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 200.44 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 120.36 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 116.75 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 197.22 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 90.15 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 184.46 |
| 12/29 | PAYPAL *EBAY US 402-935-7733 CA | 319.88 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 223.92 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 152.47 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 133.28 |
| 12/29 | PAYPAL *UNDERMIND 402-935-7733 CA | 1.33 |
| 12/29 | PAYPAL *UNDERMIND 402-935-7733 CA | 9,260.27 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 200.46 |
| 12/29 | PAYPAL *EBAY US 402-935-7733 CA | 346.54 |
| 12/29 | PAYPAL *ORLY 402-935-7733 CA | 117.96 |
| 12/29 | PAYPAL *EBAY US 402-935-7733 CA | 2,665.63 |
| 12/29 | PAYPAL *EBAY US 402-935-7733 CA | 681.32 |
| 12/30 | PAYPAL *EBAY US 402-935-7733 CA | 103.53 |
| 12/31 | PAYPAL *EBAY US 402-935-7733 CA | 298.54 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/30 | PAYPAL *EBAY US 402-935-7733 CA | 488.33 |
| 12/31 | PAYPAL *EBAY US 402-935-7733 CA | 75.92 |
| 12/31 | PAYPAL *EBAY US 402-935-7733 CA | 61.84 |
| 12/31 | PAYPAL *EBAY US 402-935-7733 CA | 102.43 |
| 12/30 | PAYPAL *EBAY US 402-935-7733 CA | 489.20 |
| 12/30 | PAYPAL *EBAY US 402-935-7733 CA | 2,677.51 |
| 12/31 | PAYPAL *EBAY US 402-935-7733 CA | 217.99 |
| 12/31 | PAYPAL *EBAY US 402-935-7733 CA | 213.25 |
| 12/30 | PAYPAL *EBAY US 402-935-7733 CA | 81.56 |
| 12/30 | PAYPAL *EBAY US 402-935-7733 CA | 138.22 |
| 12/31 | PAYPAL *EBAY US 402-935-7733 CA | 885.99 |
| 12/31 | PAYPAL *EBAY US 402-935-7733 CA | 4,243.68 |
| 01/01 | JMART RIDGEWOOD NJ | 82.16 |
| 01/02 | PAYPAL *EBAY US 402-935-7733 CA | 481.79 |
| 01/02 | Leonard Anthony Cleaners 201-4454242 NJ | 187.00 |
| 01/05 | PAYPAL *WORLDMARKET 402-935-7733 CA | 31.94 |
| 01/08 | PAYPAL *EBAY US 402-935-7733 CA | 5,888.31 |
| 01/06 | AMZN Mktp US*S35SZ8MU3 Amzn.com/bill WA | 863.64 |
| 01/08 | PAYPAL *EBAY US 402-935-7733 CA | 234.58 |
| 01/07 | PAYPAL *EBAY US 402-935-7733 CA | 157.70 |
| 01/08 | PAYPAL *EBAY US 402-935-7733 CA | 411.41 |
| 01/08 | JMART RIDGEWOOD NJ | 86.88 |
| 01/10 | PAYPAL *EBAY US 402-935-7733 CA | 14.93 |
| 01/10 | PAYPAL *EBAY US 402-935-7733 CA | 119.95 |
| 01/10 | PAYPAL *EBAY US 402-935-7733 CA | 348.56 |
| 01/10 | PAYPAL *EBAY US 402-935-7733 CA | 43.68 |
| 01/10 | PAYPAL *EBAY US 402-935-7733 CA | 86.36 |
| 01/09 | PAYPAL *EBAY US 402-935-7733 CA | 67.13 |
| 01/09 | PAYPAL *EBAY US 402-935-7733 CA | 63.87 |
| 01/10 | PAYPAL *EBAY US 402-935-7733 CA | 389.18 |
| 01/10 | PAYPAL *EBAY US 402-935-7733 CA | 89.57 |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 408.31 |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 306.65 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 85.94 |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 268.08 |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 133.23 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 106.61 |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 203.49 |
| 01/11 | PAYPAL *EBAY US 402-935-7733 CA | 103.50 |
| 01/12 | • AMZN Mktp US*EE3UR49V3 Amzn.com/bill WA | 48.93 |
| 01/11 | PAYPAL *BESWINHONGK 4029357733 | 94.94 |
| 01/13 | PAYPAL *EBAY US 402-935-7733 CA | 335.39 |
| 01/14 | PAYPAL *EBAY US 402-935-7733 CA | 159.88 |
| 01/13 | PAYPAL *EBAY US 402-935-7733 CA | 602.43 |
| 01/15 | JMART RIDGEWOOD NJ | 85.38 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 28.63 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 42.60 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 59.34 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 35.67 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 33.02 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 26.30 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 31.98 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 54.11 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 26.71 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 21.31 |
| 01/18 | PAYPAL *EBAY US 402-935-7733 CA | 11,268.20 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 68.45 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 37.31 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 111.95 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 2,047.20 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 319.86 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 336.83 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 439.19 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 325.15 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 106.61 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 162.87 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 81.45 |

SAPPHIRE

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 255.89 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 106.63 |
| 01/18 | AMZN Mktp US*VC16T8E83 Amzn.com/bill WA | 125.64 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 778.36 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 159.94 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 359.70 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 533.07 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 93.30 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 373.13 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 287.89 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 77.77 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 509.68 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 229.23 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 191.93 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 72.51 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 187.65 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 106.63 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 1,501.54 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 5,336.58 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 359.71 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 389.18 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 82.12 |
| 01/20 | Amazon.com*5693V0TF3 Amzn.com/bill WA | 63.96 |
| 01/17 | PAYPAL *EBAY US 35314369001 | 78.00 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 159.88 |
| 01/20 | PAYPAL *EBAY US 402-935-7733 CA | 61.36 |
| 01/21 | Amazon.com*WV4VL25M3 Amzn.com/bill WA | 313.00 |
| 01/20 | AMZN Mktp US*3W8OT9953 Amzn.com/bill WA | 116.78 |

| 2023 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2023 | $0.00 |
| Total interest charged in 2023 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.40%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 29.24%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.40%(v)(d) | - 0 - | - 0 - |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

## SHOP WITH POINTS ACTIVITY

◖ Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 01/02 | AMAZON COM | AMZN.COM/BILLWA | 255.87 | 31,983 |
| 01/05 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | 140.81 | 17,601 |
| 01/05 | ◖ AMAZON MARKETPLACE | AMZN.COM/BILLWA | 1,004.99 | 125,623 |
| 01/05 | AMAZON.COM | AMZN.COM/BILLWA | 3.17 | 396 |

## IMPORTANT NEWS

Did you know you can make payments at Chase.com or in our app? If you continue to send check payments, please do not include staples, clips, cash or folded checks as this can delay processing your payment. Always include your 16-digit card number and just 1 check per statement.



Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 112 of 136

# Exhibit F

| | | January 2023 | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |

New Balance
**$4,751.67**
Minimum Payment Due
**$47.00**
Payment Due Date
**01/18/23**

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 28,975 |
| + 1% (1 Pt)/$1 earned on all purchases | 16,656 |
| - Points redeemed this statement period | 28,975 |
| **Total points available for redemption** | **16,659** |

Start redeeming today. Visit Ultimate Rewards® at www.ultimaterewards.com

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 15 years | $11,052 |
| $176 | 3 years | $6,326 (Savings=$4,726) |

If you would like information about credit counseling services, call 1-800-797-2885.

## ACCOUNT SUMMARY

| | |
|---|---|
| Account Number: 9309 | |
| Previous Balance | $3,219.64 |
| Payment, Credits | -$15,803.82 |
| Purchases | +$17,335.85 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$4,751.67** |
| Opening/Closing Date | 11/22/22 - 12/21/22 |
| Credit Access Line | $8,000 |
| Available Credit | $1,248 |
| Cash Access Line | $300 |
| Available for Cash | $300 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $4,751.67 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

Page 1 of 5

7309000470000475167000000006

**freedom**

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

AUTOPAY IS ON
See Your Account
Messages for details.

| | |
|---|---|
| Payment Due Date: | 01/18/23 |
| New Balance: | $4,751.67 |
| Minimum Payment Due: | $47.00 |
| Account number: | 9309 |

$ _____ Amount Enclosed
AUTOPAY IS ON

26991 BCX 9 33532 D
JANE BERNSTEIN
RIDGEWOOD NJ

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 26201-1423

5000 160 28:3 59 2230 259 3096

Call Customer Service:
U.S.           1-800-524-3880
Spanish        1-888-446-3308
Pay by phone 1-800-436-7958
International   1-302-594-8200
We accept operator relay calls

Send inquiries to:
P.O. Box 15298
Wilmington, DE 19850-5298

Mail Payments to:
P.O. Box 1423
Charlotte, NC 28201-1423

Visit Our Website:
www.chase.com/cardhelp

## Information About Your Account

**Making Your Payments:** ...

**How To Avoid Paying Interest On Purchases:** ...

**Credit Limit:** ...

**What To Do If You Think You Find A Mistake On Your Statement:** ...

**Account Information Reported To Credit Bureau:** ...

**To Service And Manage Any Of Your Account(s):** ...

**Authorization To Convert Your Check To An Electronic Transfer Debit:** ...

**Conditional Payments:** ...

**Annual Renewal Notice:** ...

**Calculation Of Balance Subject To Interest Rate:** ...

MA02042021

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

# YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay amount, your AutoPay payment for that month will be zero.

# ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 11/23 | AMZN Mktp US Amzn.com/bill WA | -478.75 |
| 11/25 | Payment Thank You-Mobile | -5,000.00 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | -10.67 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | -25.22 |
| 12/02 | AMZN Mktp US Amzn.com/bill WA | -127.92 |
| 12/03 | Payment Thank You-Mobile | -6,000.00 |
| 12/09 | PAYPAL *EBAY US 402-935-7733 CA | -8.53 |
| 12/09 | Payment Thank You-Mobile | -4,125.04 |
| 12/10 | Amazon.com Amzn.com/bill WA | -.82 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | -26.87 |
| **PURCHASE** | | |
| 11/23 | ♦ Amazon.com*HW06T3PW0 Amzn.com/bill WA | 81.70 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 25.22 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 203.81 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 46.22 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 49.94 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 69.30 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 42.60 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 40.89 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 49.94 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 74.64 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 117.29 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 82.89 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 144.54 |
| 11/24 | AMZN Mktp US*HW9NN4BL0 Amzn.com/bill WA | 45.84 |
| 11/24 | PAYPAL *EBAY US 402-935-7733 CA | 88.02 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 28.78 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 10.66 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 173.53 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 122.81 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 75.86 |
| 11/25 | PAYPAL *EBAY US 402-935-7733 CA | 85.83 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 116.44 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 82.84 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 373.19 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 375.30 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 26.66 |
| 11/26 | PAYPAL *EBAY US 402-935-7733 CA | 87.43 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 68.23 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 191.93 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 90.63 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 118.33 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 109.83 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 85.78 |
| 11/27 | PAYPAL *EBAY US 402-935-7733 CA | 154.55 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 49.85 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 58.38 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 119.90 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 98.86 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 129.98 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 59.06 |
| 11/28 | PAYPAL *EBAY US 402-935-7733 CA | 122.62 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 31.40 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 821.01 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 47.71 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 101.29 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 446.66 |
| 11/29 | PAYPAL *EBAY US 402-935-7733 CA | 68.24 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/30 | AMZN Mktp US*VK9YP7Q63 Amzn.com/bill WA | 36.24 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 269.76 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 254.82 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 88.49 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 224.82 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 108.61 |
| 11/30 | AMZN Mktp US*6Y2C68PS3 Amzn.com/bill WA | 207.90 |
| 11/30 | PAYPAL *EBAY US 402-935-7733 CA | 102.98 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 172.63 |
| 12/01 | AMZN Mktp US*9E4S79XV3 Amzn.com/bill WA | 7.99 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 66.75 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 31.37 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 109.23 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 61.82 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 49.26 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 133.23 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 204.98 |
| 12/01 | Amazon.com*KY1K22EF3 Amzn.com/bill WA | 213.22 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 63.96 |
| 12/01 | PAYPAL *EBAY US 402-935-7733 CA | 99.27 |
| 12/02 | AMZN Mktp US*UQ6EA3OE3 Amzn.com/bill WA | 12.25 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 309.05 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 533.11 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 207.90 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 61.83 |
| 12/03 | Amazon.com*ER4821HH3 Amzn.com/bill WA | 104.50 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 37.32 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 273.96 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 176.36 |
| 12/03 | PAYPAL *EBAY US 402-935-7733 CA | 213.75 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 58.80 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 90.62 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 58.94 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 106.63 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 53.30 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 198.62 |
| 12/06 | AMZN Mktp US*FM5BW1IP3 Amzn.com/bill WA | 27.70 |
| 12/06 | PAYPAL *EBAY US 402-935-7733 CA | 159.94 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 159.94 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 158.04 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 73.69 |
| 12/08 | PAYPAL *EBAY US 402-935-7733 CA | 39.24 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 101.28 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 360.30 |
| 12/08 | PAYPAL *EBAY US 402-935-7733 CA | 184.46 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 82.09 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 56.47 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 235.17 |
| 12/08 | PAYPAL *EBAY US 402-935-7733 CA | 134.32 |
| 12/07 | PAYPAL *EBAY US 402-935-7733 CA | 74.64 |
| 12/08 | PAYPAL *EBAY US 402-935-7733 CA | 213.22 |
| 12/08 | PAYPAL *EBAY US 402-935-7733 CA | 37.75 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 38.48 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 63.98 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 85.73 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 68.39 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 64.88 |
| 12/09 | Amazon.com*LY98W5XO3 Amzn.com/bill WA | 12.76 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 98.60 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 79.95 |
| 12/10 | PAYPAL *EBAY US 402-935-7733 CA | 56.07 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 71.55 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 13.85 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 46.90 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 85.30 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 138.56 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 140.63 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 30.00 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 80.66 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 104.60 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 50.75 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 77.54 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 70.21 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 113.17 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 106.60 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 69.78 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 93.80 |
| 12/11 | PAYPAL *EBAY US 402-935-7733 CA | 173.27 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | 167.40 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | 53.30 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | 69.19 |
| 12/13 | PAYPAL *EBAY US 402-935-7733 CA | 53.30 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 74.63 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 28.18 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 85.51 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 163.36 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 12.80 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 152.48 |
| 12/13 | PAYPAL *EBAY US 4029357733 | 143.42 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 131.71 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 231.90 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 84.60 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 106.61 |
| 12/14 | PAYPAL *EBAY US 402-935-7733 CA | 90.79 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | 19.71 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | 31.98 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | 272.80 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | 56.49 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | 90.61 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | 95.96 |
| 12/15 | PAYPAL *EBAY US 402-935-7733 CA | 216.44 |
| 12/15 | PAYPAL *EBAY US 4029357733 NB | 67.74 |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $0.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.49%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 29.24%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.49%(v)(d) | - 0 - | - 0 - |

30 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

JANE BERNSTEIN
0000001  F893339 D 12

Y  9  21  22/12/21

Page 4 of 5
Page 4 of 5

Statement Date:  12/21/22

00610  MA MA 24991  3851000120002499103

## SHOP WITH POINTS ACTIVITY

⌂ Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 11/22 | ⌂ AMAZON.COM | AMZN.COM/BILLWA | 231.80 | 28,975 |



Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 119 of 136

# Exhibit G

| February 2023 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |

**New Balance**
**$1,561.82**
Minimum Payment Due
**$40.00**
Payment Due Date
**02/18/23**

## CHASE FREEDOM: ULTIMATE REWARDS® SUMMARY

| Previous points balance | 16,659 |
|---|---|
| + 1% (1 Pt)/$1 earned on all purchases | 11,811 |
| − Points redeemed this statement period | 16,656 |

**Total points available for redemption** **11,812**

Start redeeming today. Visit Ultimate Rewards® at www.ultimaterewards.com

You always earn unlimited 1% cash back on all your purchases. Activate new bonus categories every quarter. You'll earn an additional 4% cash back, for a total of 5% cash back on up to $1,500 in combined bonus category purchases each quarter. Activate for free at chase.com/freedom, visit a Chase branch or call the number on the back of your card

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $40.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 5 years | $2,507 |
| $58 | 3 years | $2,079 (Savings=$428) |

If you would like information about credit counseling services, call 1-800-797-2885.

## ACCOUNT SUMMARY

| Account Number: | 9309 |
|---|---|
| Previous Balance | $4,751.67 |
| Payment, Credits | -$15,190.94 |
| Purchases | +$12,001.09 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$1,561.82** |
| Opening/Closing Date | 12/22/22 - 01/21/23 |
| Credit Access Line | $6,000 |
| Available Credit | $4,438 |
| Cash Access Line | $300 |
| Available for Cash | $300 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## YOUR ACCOUNT MESSAGES

Your next AutoPay payment for $1,561.82 will be deducted from your Pay From account and credited on your due date. If your due date falls on a Saturday, we'll credit your payment the Friday before.

000001  F83338 D 13          Y  9  21  230101          Page 1 of 3     0610  MA MA 29534     9211093R1300526S1401

930900004000001561182000000000

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**AUTOPAY IS ON**
See Your Account Messages for details.

| Payment Due Date: | 02/18/23 |
|---|---|
| New Balance: | $1,561.82 |
| Minimum Payment Due: | $40.00 |
| Account number: | 9309 |

$_____      Amount Enclosed

**AUTOPAY IS ON**

29534 BGX 9 62133 D
JANE BERNSTEIN
RIDGEWOOD NJ

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

⑈5000 160 28⑈359 2230 259309⑆



**To Contact Us Regarding Your Account:**

| Call Customer Service: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-524-3880<br>Spanish 1-888-446-3308<br>Pay by phone 1-800-436-7958<br>International 1-302-594-8200<br>We accept operator relay calls | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 1423<br>Charlotte, NC 28201-1423 | www.chase.com/cardhelp |

**Information About Your Account**

**Making Your Payments:** The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments electronically through our website or by one of our customer service phone numbers above. In using any of these channels, you are authorizing us to withdraw funds as a one-time electronic funds transfer from your bank account. In our automated phone system, this authorization is provided via entry of a personal identification number. You may revoke this authorization by canceling your payment through our website or customer service telephone numbers prior to the payment processing. If we receive your completed payment request through one of these channels by 11:59 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 11:59 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

If you pay by regular U.S. mail to the Payments address shown on this statement, write your account number on your check or money order and include the payment coupon in the envelope. Do not send more than one payment or coupon per envelope. Do not staple, clip or tape the documents. Do not include correspondence. Do not send cash. If we receive your properly prepared payment on any day by 5 p.m. local time at our Payments address on this statement, we will credit to your account that day. If your payment is received after 5 p.m. local time at our Payments address on this statement, we will credit it to your account as of the next calendar day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported To Credit Bureau:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, please write to us at Chase Card Services, P.O. Box 15369, Wilmington, DE 19850-5369.

**To Service And Manage Any Of Your Account(s):** By providing my mobile phone number, I am giving permission to be contacted at that number about all of my accounts by JPMorgan Chase and companies working on its behalf. My consent allows the use of text messages, artificial or prerecorded voice messages and automatic dialing technology for informational and account servicing, but not for sales or telemarketing. Message and data rates may apply.

**Authorization To Convert Your Check To An Electronic Transfer Debit:** When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check. Your bank account may be debited as soon as the same day we receive your payment. You will not receive your check back from your institution.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation Of Balance Subject To Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer, cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1. the date of the transaction – for new purchases, balance transfers, overdraft advances, cash advances, or My Chase Loans;
2. the date the payee deposits the check – for new cash advance checks or balance transfer checks;
3. the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees.

**How To Avoid Paying Interest On Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account (or Interest Saving Balance) in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance (or Interest Saving Balance) in full each month.

**Credit Limit:** If you want to inquire about your options to help prevent your account from exceeding your credit limit, please call the number on the back of your card.

**What To Do If You Think You Find A Mistake On Your Statement:** If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299, Wilmington, DE 19850-5299.

In your letter, give us the following information:

- Account information: Your name and Account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us or notify us electronically, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases:** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.
3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299, Wilmington, DE 19850-5299.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

MA05042021

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

## YOUR ACCOUNT MESSAGES (CONTINUED)

Your AutoPay amount will be reduced by any payments or merchant credits that post to your account before we process your AutoPay payment. If the total of these payments and merchant credits is more than your set AutoPay amount, your AutoPay payment for that month will be zero.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 12/23 | Payment Thank You-Mobile | -5,000.00 |
| 01/02 | AMZN Mktp US Amzn.com/bill WA | -.07 |
| 01/09 | Payment Thank You-Mobile | -5,000.00 |
| 01/13 | PAYPAL *EBAY US 402-935-7733 CA | -180.20 |
| 01/14 | PAYPAL *EBAY US 402-935-7733 CA | -10.67 |
| 01/16 | Payment Thank You-Mobile | -5,000.00 |
| **PURCHASE** | | |
| 12/23 | ♦ AMZN Mktp US*PU8UW8WP3 Amzn.com/bill WA | 2.08 |
| 12/26 | PAYPAL *EBAY US 402-935-7733 CA | 277.21 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 4,908.37 |
| 12/28 | PAYPAL *EBAY US 402-935-7733 CA | 533.11 |
| 01/02 | AMZN Mktp US*7DKF2RA3 Amzn.com/bill WA | 13.81 |
| 01/09 | AMZN Mktp US*NV9K296N3 Amzn.com/bill WA | 13.85 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 93.79 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 199.92 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 186.59 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 180.20 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 104.43 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 110.04 |
| 01/13 | AMZN Mktp US*KW3I43C73 Amzn.com/bill WA | 118.80 |
| 01/12 | PAYPAL *EBAY US 402-935-7733 CA | 92.75 |
| 01/12 | AMZN Mktp US*T24KM2SJ3 Amzn.com/bill WA | 118.61 |
| 01/13 | PAYPAL *EBAY US 402-935-7733 CA | 212.18 |
| 01/13 | PAYPAL *EBAY US 402-935-7733 CA | 89.99 |
| 01/12 | AMZN Mktp US*1N9FU27B3 Amzn.com/bill WA | 73.56 |
| 01/14 | PAYPAL *EBAY US 402-935-7733 CA | 169.00 |
| 01/14 | PAYPAL *EBAY US 402-935-7733 CA | 186.59 |
| 01/14 | PAYPAL *EBAY US 402-935-7733 CA | 79.94 |
| 01/14 | AMZN Mktp US*7T4BB7N43 Amzn.com/bill WA | 24.84 |
| 01/14 | PAYPAL *EBAY US 402-935-7733 CA | 186.58 |
| 01/13 | PAYPAL *EBAY US 402-935-7733 CA | 351.49 |
| 01/15 | PAYPAL *EBAY US 402-935-7733 CA | 77.83 |
| 01/16 | PAYPAL *EBAY US 402-935-7733 CA | 620.18 |
| 01/16 | PAYPAL *EBAY US 402-935-7733 CA | 63.96 |
| 01/15 | PAYPAL *EBAY US 402-935-7733 CA | 162.57 |
| 01/16 | PAYPAL *EBAY US 402-935-7733 CA | 214.27 |
| 01/15 | PAYPAL *EBAY US 402-935-7733 CA | 213.73 |
| 01/15 | PAYPAL *EBAY US 402-935-7733 CA | 49.14 |
| 01/15 | PAYPAL *EBAY US 402-935-7733 CA | 469.58 |
| 01/15 | PAYPAL *EBAY US 402-935-7733 CA | 495.81 |
| 01/16 | PAYPAL *EBAY US 402-935-7733 CA | 278.13 |
| 01/17 | PAYPAL *EBAY US 402-935-7733 CA | 624.81 |
| 01/19 | AMZN Mktp US*9384S48R3 Amzn.com/bill WA | 33.04 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 58.52 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 62.80 |
| 01/18 | AMZN Mktp US*7M66G0CS3 Amzn.com/bill WA | 15.93 |
| 01/19 | AMZN Mktp US*ZY5313T73 Amzn.com/bill WA | 12.78 |
| 01/19 | PAYPAL *EBAY US 402-935-7733 CA | 39.39 |
| 01/20 | AMZN Mktp US*DG5V08AZ3 Amzn.com/bill WA | 149.99 |
| 01/19 | AMZN Mktp US*ZD55O0WZ3 Amzn.com/bill WA | 30.90 |

| 2023 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2023 | $0.00 |
| Total interest charged in 2023 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

JANE BERNSTEIN
0000001 FIS33339 D 13
Y 8 21 230121
Page 2 of 3
Page 2 of 3
Statement Date: 01/21/23
06910 MA MA 29834 02110000130002993402

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 19.49%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 29.24%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.49%(v)(d) | - 0 - | - 0 - |

31 Days in Billing Period

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

## SHOP WITH POINTS ACTIVITY                                    ↳ Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 12/22 | ↳ AMAZON MARKETPLACE | AMZN.COM/BILL.WA | 133.27 | 16,658 |

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases in
this quarter's bonus categories from 1/1/23-3/31/23.
Learn more & activate at chase.com/freedom
or call 1-800-524-3880 by March 14, 2023.

Did you know you can make payments at Chase.com or in our
app? If you continue to send check payments, please do not
include staples, clips, cash or folded checks as this can
delay processing your payment. Always include your 16-digit
card number and just 1 check per statement.



# Exhibit H



## Platinum Card®

RAPHAEL BERNSTEIN
Closing Date 12/08/22
Account Ending 0-26000

**Customer Care:** 1-800-525-3355
**TTY:** Use Relay 711
**Website:** americanexpress.com

| | |
|---|---|
| **New Balance** | **$3,240.00** |
| **Payment Due Date** | **01/02/23** |

**Late Payment Warning:** If we do not receive your payment by the Payment Due Date of 01/02/23, you may have to pay a late fee of up to $40.00.

See page 2 for important information about your account.

Please refer to the **IMPORTANT NOTICES** section on **pages 9 - 10.**

We will debit your bank account for your payment of $3,240.00 on 01/02/23. This date may not be the same date your bank will debit your bank account. Any inquiry to American Express concerning this debit should be made before 12/31/22. If your AutoPay payment is less than your New Balance, we must receive an additional payment for at least the difference by the Payment Due Date.

For more information on your Pay Over Time Limit and your purchasing options, please see **page 8**

### Membership Rewards® Points
Available and Pending as of 10/31/22
**298,702**
For up to date point balance and full program details, visit **membershiprewards.com**

## Account Summary

**Pay In Full**

| | |
|---|---|
| Previous Balance | $49,674.12 |
| Payments/Credits | -$151,074.45 |
| New Charges | +$104,640.33 |
| Fees | +$0.00 |
| New Balance = | $3,240.00 |

**Pay Over Time and/or Cash Advance**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Pay Over Time Charges | +$0.00 |
| New Cash Advances | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance = | $0.00 |
| Minimum Due | $0.00 |

**Account Total**

| | |
|---|---|
| **Previous Balance** | **$49,674.12** |
| Payments/Credits | -$151,074.45 |
| New Charges | +$104,640.33 |
| New Cash Advances | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **$3,240.00** |

| | |
|---|---|
| **Pay Over Time Limit** | $35,000.00 |
| **Available Pay Over Time Limit** | $35,000.00 |



SHOP SMALL®
ALL SEASON LONG

Find the perfect gift while supporting small businesses, online and in-store.
**Learn more at ShopSmall.com**

---

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending 0-26000**
Enter 15 digit account # on all payments.
Make check payable to American Express.

RAPHAEL BERNSTEIN
25 N MURRAY AVE
RIDGEWOOD NJ 07450-3008

Payment Due Date
**01/02/23**

AutoPay Amount
**$3,240.00**

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

  

0000349990549919092 00032400000032400D 04 ⌐

RAPHAEL BERNSTEIN    Account Ending 0-26000    p. 2/10

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.
**Permission for Electronic Withdrawal:**(1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.
**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time and/or Cash Advance balances on your Account. Call the Customer Care number on page 3 for more information about this balance computation method and how resulting interest charges are determined. *The method we use to figure the ADB and interest results in daily compounding of interest.*
**Paying Interest:** Your due date is at least 25 days after the close of each billing period. If you have Pay Over Time, we will not charge you interest on charges automatically added to a Pay Over Time balance if each month you pay your Account Total New Balance on your billing statement (or, if you have a Plan balance, your Adjusted Balance on your billing statement) by the due date. If you have Cash Advance on your Account, we will begin charging interest on cash advances on the transaction date. If you have Pay Over Time Select: we will begin charging interest on purchases added to a Pay Over Time Select balance at your request on the date that they are added to your Pay Over Time Select balance.
**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will

be billed at the rates such establishments use.
**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.
**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.
**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, write to us at:
American Express, PO Box 981535, El Paso TX 79998-1535
You may also contact us on the Web: www.americanexpress.com
In your letter, give us the following information:
**- Account information:** Your name and account number.
**- Dollar amount:** The dollar amount of the suspected error.
**- Description of Problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**
If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.
To use this right, all of the following must be true:
**1.** The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these is necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold the goods or services.)
**2.** You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
**3.** You must not yet have fully paid for the purchase.
If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing or electronically at:
American Express, PO Box 981535, El Paso TX 79998-1535
www.americanexpress.com
While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Pay Your Bill with AutoPay**

Deduct your payment from your bank account automatically each month.

- Avoid late fees
- Save time

Visit **americanexpress.com/autopay** today to enroll.

**Change of Address, phone number, email**

- Online at **www.americanexpress.com/updatecontactinfo**
- Via mobile device
- Voice automated: call the number on the back of your card
- For name, company name, and foreign address or phone changes, please call Customer Care

**Please do not add any written communication or address change on this stub**

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**

FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM

NYSCEF DOC. NO. 10

INDEX NO. 651742/2024

RECEIVED NYSCEF: 04/01/2024

Case 1:24-cv-03552-JGLC   Document 1-1   Filed 05/08/24   Page 127 of 136

p. 3/10



**Platinum Card®**

RAPHAEL BERNSTEIN
Closing Date 12/08/22



Account Ending 0-26000

| | | |
|---|---|---|
| **Customer Care & Billing Inquiries** | **1-800-525-3355** | 💻 **Website:** americanexpress.com |
| International Collect | 1-954-473-2123 | |
| Cash Advance at ATMs Inquiries | 1-800-CASH-NOW | **Customer Care**    **Payments** |
| **Large Print & Braille Statements** | **1-800-525-3355** | **& Billing Inquiries** |
| | | P.O. BOX 981535    P.O. BOX 1270 |
| | | EL PASO, TX    NEWARK NJ 07101- |
| | | 79998-1535    1270 |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-525-3355**

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time / Cash Advance ♦ | Total |
|---|---|---|---|
| **Payments** | -$128,056.63 | $0.00 | -$128,056.63 |
| **Credits** | | | |
| RAPHAEL BERNSTEIN 0-26000 | -$23,017.82 | $0.00 | -$23,017.82 |
| **Total Payments and Credits** | **-$151,074.45** | **$0.00** | **-$151,074.45** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 11/08/22* | RAPHAEL BERNSTEIN | ONLINE PAYMENT - THANK YOU | -$50,000.00 |
| 11/13/22* | RAPHAEL BERNSTEIN | MOBILE PAYMENT - THANK YOU | -$30,000.00 |
| 11/20/22* | RAPHAEL BERNSTEIN | MOBILE PAYMENT - THANK YOU | -$48,056.63 |

| Credits | | | Amount |
|---|---|---|---|
| 11/07/22 | RAPHAEL BERNSTEIN | PAYPAL *EBAY US<br>4029357733    CA<br>4029357733 | -$9,809.50 |
| 11/11/22 | RAPHAEL BERNSTEIN | PAYPAL *EBAY US<br>4029357733    CA<br>4029357733 | -$4,447.28 |
| 11/13/22* | RAPHAEL BERNSTEIN | PAYPAL PURCHASE WITH MR POINTS CREDIT | -$1,110.50 |
| 11/13/22 | RAPHAEL BERNSTEIN | PAYPAL *EBAY US<br>4029357733    CA<br>4029357733 | -$3,119.34 |
| 11/17/22 | RAPHAEL BERNSTEIN | PAYPAL *EBAY US<br>4029357733    CA<br>4029357733 | -$4,265.00 |
| 12/05/22 | RAPHAEL BERNSTEIN | AMAZON MARKETPLACE NA PA<br>AMZN.COM/BILL    WA<br>BOOK STORES | -$266.20 |

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| RAPHAEL BERNSTEIN 0-26000 | $103,517.58 | $0.00 | $103,517.58 |
| JANE BERNSTEIN 0-26026 | $2.99 | $0.00 | $2.99 |
| JEFFREY P BERNSTEIN 0-23031 | $1,119.76 | $0.00 | $1,119.76 |
| **Total New Charges** | **$104,640.33** | **$0.00** | **$104,640.33** |

Continued on reverse

RAPHAEL BERNSTEIN

Account Ending 0-26000

---

**Detail**

**RAPHAEL BERNSTEIN**
Card Ending 0-26000

| Date | Description | Reference | | Foreign Spend | Amount |
|------|-------------|-----------|---|---------------|--------|
| 11/06/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $545.00 |
| 11/06/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $4,531.56 |
| 11/06/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $81.02 |
| 11/06/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $479.80 |
| 11/06/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $586.38 |
| 11/07/22 | PAYPAL *FRANKMGIARAMITA 4029357733 | 4029357733 | CA | | $1.33 |
| 11/10/22 | AMZN MKTP US*HB00Y9XA0 BOOK STORES | AMZN.COM/BILL | WA | | $47.92 |
| 11/11/22 | CVS/SPECIALTY 000002921 8002509631 | MONROEVILLE | PA | | $727.35 |
| 11/12/22 | Amex Send: Add Money Goods/Services | | | | $4,000.00 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $6,407.10 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $49.31 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $424.46 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $382.59 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $222.84 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $966.02 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $373.16 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $213.30 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $1,364.80 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $397.44 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $1,172.86 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $756.19 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $224.68 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $1,029.99 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $153.10 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $1,172.88 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $255.42 |
| 11/12/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | | $159.83 |

Continued on next page



**Platinum Card®**

RAPHAEL BERNSTEIN
Closing Date 12/08/22

Account Ending 0-26000

| | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $1,078.62 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $414.40 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $533.11 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $671.73 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $458.49 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $642.87 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $114.73 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $166.87 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $3,119.34 |
| 11/12/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $1,599.38 |
| 11/12/22 | AMZN MKTP US*HB0BN2TI2<br>BOOK STORES | AMZN.COM/BILL | WA | | $1,705.96 |
| 11/13/22 | AMZN MKTP US*HB1VI0DQ1<br>BOOK STORES | AMZN.COM/BILL | WA | | $85.05 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $9,063.13 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $10,129.38 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $4,265.00 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $491.38 |
| 11/13/22 | PAYPAL *RLTAGANAS826<br>4029357733 | 4029357733 | CA | | $5,145.30 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $106.60 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $2,704.01 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $357.30 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $447.83 |
| 11/13/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $175.93 |
| 11/13/22 | JMART 848334400239464<br>JMARTCS@GMAIL.COM | RIDGEWOOD | NJ | | $206.71 |
| 11/14/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $319.88 |
| 11/14/22 | PAYPAL *NEWEGGCOM<br>8003901119 | 8003901119 | CA | | $1,620.68 |
| 11/14/22 | PAYPAL *EBAY US<br>4029357733 | 4029357733 | CA | | $12,261.88 |

Continued on reverse

RAPHAEL BERNSTEIN    Account Ending 0-26000    p. 6/10

## Detail Continued

| Date | Description | | Foreign Spend | Amount |
|---|---|---|---|---|
| 11/14/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | $168.46 |
| 11/14/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | $183.70 |
| 11/14/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | $85.25 |
| 11/14/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | $62.90 |
| 11/14/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | $333.31 |
| 11/14/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | $2,392.14 |
| 11/14/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | $293.17 |
| 11/16/22 | TMOBILE*AUTO PAY 968423948 98006 | 800-937-8997 | WA | $111.67 |
| 11/16/22 | AMAZON MARKETPLACE NA PA BOOK STORES | AMZN.COM/BILL | WA | $322.86 |
| 11/16/22 | IL GRANO PIZZA 0001 201-848-6808 | WYCKOFF | NJ | $36.35 |
| 11/17/22 | APPLE.COM/BILL RECORD STORE | INTERNET CHARGE | CA | $1.00 |
| 11/17/22 | PAYPAL *EBAY US 4029357733 | 4029357733 | CA | $12,528.44 |
| 11/20/22 | JMART 848334400239464 JMARTCS@GMAIL.COM | RIDGEWOOD | NJ | $96.03 |
| 11/21/22 | AMAZON MARKETPLACE NA PA BOOK STORES | AMZN.COM/BILL | WA | $95.95 |
| 11/21/22 | LINDEN RETAIL PHARMACY- M 000000002 6464270082 | LINDEN | NJ | $824.53 |
| 11/21/22 | LINDEN RETAIL PHARMACY- M 000000002 6464270082 | LINDEN | NJ | $82.45 |
| 11/24/22 | AMAZON.COM MERCHANDISE | AMZN.COM/BILL | WA | $105.55 |
| 11/27/22 | GLOBE AND MAIL DIGITAL TORONTO CATALOG MERCHANDISE | TORONTO | 32.15 Canadian Dollars | $24.11 |
| 11/28/22 | NEW YORK TIMES SUBSCRIPTION 1-800-698-4637 | 800-698-4637 | NY | $73.00 |
| 11/29/22 | SP BELLAVIVAORCHARDS +18558888482 | DENAIR | CA | $124.90 |
| 12/05/22 | DUPONT CLEANERS 650000004839752 2014440354 | GLEN ROCK | NJ | $238.00 |
| 12/05/22 | STEVEN GLICKMAN DDS - NJ 000000001 2016521569 | WALDWICK | NJ | $610.00 |
| 12/07/22 | Foot & Ankle Associates 03930098185507 DOCTOR & PHYSICIAN | WYCKOFF | NJ | $65.00 |
| 12/08/22 | BT*GALLERY LEATHER DIRECT, INC. 000180293 07450 | TRENTON | ME | $46.92 |

**JANE BERNSTEIN**
Card Ending 0-26026

| Date | Description | | Foreign Spend | Amount |
|---|---|---|---|---|
| 11/13/22 | APPLE.COM/BILL RECORD STORE | INTERNET CHARGE | CA | $2.99 |

Continued on next page

FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM
NYSCEF DOC. NO. 10
INDEX NO. 651742/2024
RECEIVED NYSCEF: 04/01/2024
Case 1:24-cv-03552-JGLC   Document 1-1   Filed 05/08/24   Page 131 of 136
p. 7/10



**Platinum Card®**

RAPHAEL BERNSTEIN
Closing Date 12/08/22

Account Ending 0-26000

---

| Detail Continued | | | | |

| | | | Foreign Spend | Amount |
|---|---|---|---|---|

**JEFFREY P BERNSTEIN**
Card Ending 0-23031

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 12/03/22 | ISETAN SHINJUKU HONTEN -SHINJUKU-KU DEPARTMENT STORE | * | JP | 149,600 Japanese Yen | $1,119.76 |

---

| Fees | |
|---|---|
| | **Amount** |
| **Total Fees for this Period** | **$0.00** |

---

| Interest Charged | |
|---|---|
| | **Amount** |
| **Total Interest Charged for this Period** | **$0.00** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full (or if you have a Plan balance, by paying your Adjusted Balance on your billing statement) by the due date each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

---

| 2022 Fees and Interest Totals Year-to-Date | |
|---|---|
| | **Amount** |
| Total Fees in 2022 | $870.00 |
| Total Interest in 2022 | $0.00 |

---

| Interest Charge Calculation | | | | |
|---|---|---|---|---|

Days in Billing Period: 31

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated From | To | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| Pay Over Time | 08/01/2020 | | 19.74% (v) | $0.00 | $0.00 |
| Cash Advances | 05/01/2019 | | 28.99% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$0.00** |

(v) Variable Rate

RAPHAEL BERNSTEIN

Account Ending 0-26000

p. 8/10

---

## Information on Pay Over Time and Purchasing Options

### Your Card has no preset spending limit
No preset spending limit means your spending limit is flexible. In fact, unlike a traditional credit card with a set limit, the amount you can spend adapts based on factors such as your purchase, payment, and credit history. If you're ever unsure if a large purchase will be approved, you can use the Check Spending Power tool in your online account or mobile app. Please note that in a small number of cases, we may assign a specific spending limit to a Card Member's account due to a variety of factors such as the Card Member's credit score, past due payments with us or other creditors, or high balances on revolving credit accounts.

### Pay Over Time Limit: $35,000.00
The total of your Pay Over Time and/or Cash Advance balance and Plan balance cannot exceed your Pay Over Time Limit. No charge will be added to a Pay Over Time balance if it would cause the total of your Pay Over Time, Cash Advance, and Plan balances to go over your Pay Over Time Limit. **This is not a spend limit.** We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit.

### Available Pay Over Time Limit
Your Available Pay Over Time Limit is accurate as of your statement date. This Limit is the remaining amount that you can add to the total of your Pay Over Time, Cash Advance, and/or Plan balances. Remember that you can continue to create plans for purchases that are currently in your Pay Over Time balance even if you have reached your Pay Over Time Limit. Your total Cash Advance balance is subject to your Cash Advance Limit, which you can find in your Cardmember Agreement. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able use your Available Pay Over Time Limit.

FILED: NEW YORK COUNTY CLERK 04/01/2024 02:59 PM
NYSCEF DOC. NO. 10

INDEX NO. 651742/2024
RECEIVED NYSCEF: 04/01/2024

Case 1:24-cv-03552-JGLC    Document 1-1    Filed 05/08/24    Page 133 of 136

p.9/10

RAPHAEL BERNSTEIN                Closing Date 12/08/22              Account Ending 0-26000

## IMPORTANT NOTICES

### EFT Error Resolution Notice

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-IPAY-AXP for Pay By Phone questions, at 1-800-528-2122 for Pay By Computer questions, and at 1-800-528-4800 for AutoPay. You may also write us at American Express, Electronic Funds Services, P.O. Box 981531, El Paso TX 79998-1531, or contact online at www.americanexpress.com/inquirycenter as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Important Information About Your Card Benefits

We are making changes to the **Airline Fee Credit** benefit. We encourage you to read this notice, share the information with any Additional Card Members on your account, and file it for future reference.

- **Effective immediately**, Frontier Airlines is no longer a qualifying airline for the Airline Fee Credit benefit.
- In January 2023, you will be eligible to select a qualifying airline through your American Express Online Account or by calling the number on the back of your Card.
- If Frontier Airlines was your selected airline in 2022, you must select a new qualifying airline to receive the Airline Fee Credit benefit for incidental airline fees charged to your eligible Card. If you do not select a new airline, you will not be able to receive this benefit.

**Terms & Conditions**

Benefit is available to Hilton Aspire Honors, Consumer Platinum and Business Platinum Card Members. To receive statement credits for incidental airline fees charged to the eligible Card, Card Member must select one qualifying airline through their American Express Online Account or by calling the number on the back of their Card.

Qualifying airlines include Alaska Airlines, American Airlines, Delta Airlines, Hawaiian Airlines, JetBlue Airways, Spirit Airlines, Southwest Airlines and United Airlines, and are subject to change. Only the Basic Card Member or Authorized Account Manager(s) on the Card Account can select the qualifying airline. Card Members who have not chosen one qualifying airline will be able to do so at any time. Card Members who have already selected one qualifying airline will be able to change their choice one time each year in January through their American Express Online Account or by calling the number on the back of the Card. Card Members who do not change their airline selection will remain with their current airline. Statement Credits: Incidental airline fees must be charged to the Card Member on the eligible Card Account for the benefit to apply. Incidental airline fees charged by both the Basic and Additional Card Members on the eligible Card Account are eligible for statement credits. However, each Card Account is eligible for up to a total statement credit per calendar year across all Cards on the Account. Incidental airline fees must be separate charges from airline ticket charges. Fees not charged by the Card Member's selected airline (e.g. wireless internet and fees incurred with airline alliance partners) do not qualify for statement credits. Incidental airline fees charged prior to selection of a qualifying airline are not eligible for statement credits. Airline tickets, upgrades, mileage points purchases, mileage points transfer fees, gift cards, duty free purchases, and award tickets are not deemed to be incidental fees. The airline must submit the charge under the appropriate merchant code, industry code, or required service or product identifier for the charge to be recognized as an incidental air travel fee. Please allow 6-8 weeks after the qualifying incidental air travel fee is charged to your Card Account for statement credit(s) to be posted to the Account. We rely on airlines to submit the correct information on airline transactions, so please call the number on the back of the Card if statement credits have not posted after 8 weeks from the date of purchase. Card Members remain responsible for timely payment of all charges. To be eligible for this benefit, Card Account(s) must be not canceled and not past due at the time of statement credit fulfillment.

*Important Notices continued on next page.*

Case 1:24-cv-03552-JGLC   Document 1-1   Filed 05/08/24   Page 134 of 136

RAPHAEL BERNSTEIN                     Closing Date 12/08/22                Account Ending 0-26000

## IMPORTANT NOTICES continued

### Update to the Car Rental Privileges Benefit: Hertz

You may have received outdated Terms & Conditions in a previous version of this notice. Please refer to the current Terms & Conditions below.

**Effective November 3, 2022,** eligible U.S. Basic Platinum Card® and U.S. Basic Business Platinum Card® Members will now receive President's Circle status when enrolled in the Hertz Gold Plus Rewards program. With President's Circle status, Card Members will be allowed to skip the counter when picking up a car at select locations, add a free additional driver, who must be a spouse or a domestic partner, and receive expedited returns. When eligible Card Members reserve a car with Hertz, they can also receive a 4-hour grace period on returns within the US before an extra day charge is applied to the base car rental rate, and savings up to 20% on published base rates, by using the designated Amex Corporate Discount Code. Terms and limitations apply.

**Terms and Conditions**
The Platinum Card® Member must use the designated Amex Corporate Discount Code (CDP) at time of reservation and pay for the Hertz rental with his or her Platinum Card to receive the following benefits from Hertz: 1) In the U.S., a 4-hour grace period for return of a rental car at no charge for time or mileage before an extra day charge is applied. The 4-hour grace period excludes (i) optional items such as car seats, and satellite radio and (ii) optional liability/loss coverage such as Loss Damage Waiver (LDW) and Personal Accident Insurance (PAI). 2) savings up to 20% on published base rates. Discount applies to pay later base rate. Rates and savings vary depending on date, location, car class and other factors. Discount does not apply to taxes and fees. Car-class upgrades available on rentals of economy through standard cars with at least a 24-hour advance reservation. Additional benefits are provided with Hertz President's Circle status® at participating locations when a Hertz Gold Plus Rewards® membership number is included in the reservation. Membership in Hertz Gold Plus Rewards® is complimentary, but enrollment is required. Minimum age to join Hertz Gold Plus Rewards is 21. All rentals are subject to all other Hertz requirements and terms and conditions of the Hertz rental agreement. For more information, contact Platinum Card Customer Service at 1-800-525-3355 or visit americanexpress.com/platinum. Hertz Gold Plus Rewards and Hertz are registered trademarks of Hertz System, Inc.

### Update to $300 Equinox Credit

**Effective November 3, 2022,** Platinum Card® Members can now receive the $300 Equinox Credit (up to $25 in statement credits each month) on all Equinox membership types, including Single Club, Regional Access, All-Access, Destination Access, E by Equinox access and Equinox+, after enrolling and using the Platinum Card to pay for a membership.

**Effective January 1, 2023,** Platinum Card® Members who enroll and use their Platinum Card to pay for their Equinox membership will receive up to $300 in statement credits annually on the first $300 charged to the Platinum Card in a calendar year. Through December 31, 2022, statement credits will continue to be limited to $25 back per month.

To receive this benefit, the Basic Platinum Card Member must validate eligibility of the Card Account at the Equinox website through the link provided in the benefits section of their American Express online account or mobile app, or at https://platinum.equinox.com/. For new Equinox members, the Basic Platinum Card must be used as the initial payment method directly at Equinox or Equinox+ (as applicable) and can later be updated to an Additional Platinum Card after the initial Equinox membership charge. For existing Equinox members, the Basic Platinum Card or Additional Platinum Card may be used as the payment method directly at Equinox or Equinox+ (as applicable). Please allow 6-8 weeks after an eligible purchase is charged to your Card Account for statement credit(s) to be posted to the Account. Additional terms apply, please see **americanexpress.com/platinum**.

### Departures

Your Platinum Card® membership gives you access to the exclusive Departures™ world, which includes original stories told from unexpected perspectives, found only on Departures.com.

### Gold Card Destinations

**Effective January 1, 2023,** the Gold Card Destinations benefit will no longer be available on the U.S. Consumer American Express® Gold Card, Traditional Gold Card, Classic Gold Card or Senior Gold Card; U.S. Consumer American Express® Platinum Card; or U.S. Consumer American Express Centurion Card. Eligible bookings made on or prior to December 31, 2022, for travel after that date will be honored. For service on reservations made prior to that date, please reach out to the applicable travel agency indicated on your purchase invoice.

*End of Important Notices.*



**Platinum Card®**

RAPHAEL BERNSTEIN
Closing Date 12/08/22

Account Ending 0-26000







RAPHAEL BERNSTEIN

Account Ending 0-26000

**American Express®
Cards Warmly
Welcomed**

**PETER THOMAS ROTH**
Peter Thomas Roth Fine
Jewelry is designed in New
York City and artisan crafted to
be cherished for generations.
**peterthomasrothjewelry.com
212-628-1000**

**GRIOT'S GARAGE**
Since 1990 we've
developed, manufactured,
& bottled liquid car care
products in the USA -
washes, waxes, buffers &
more. See full assortment
at **Griots.com**

**AKERS ELLIS**
Escape to Kiawah Island,
South Carolina! Akers Ellis
offers premier vacation
rentals from oceanfront
estates to luxury villas.
**akersellis.com
888-909-8110**

If there are other places where you would like to see the Card accepted, please call the Customer Care
number that is located on Page 1 of your statement or the number that is on the back of your Card.